# United States Bankruptcy Court

| **Central** | **District of** | **California** |

In re: **5th Avenue Partners, LLC**    Case No. **8:10-bk-18667 ES**
Debtor                                                              (If known)

Chapter:

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amount from schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| NAME OF SCHEDULE | | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|---|
| | | | | **AMOUNTS SCHEDULED** | | |
| A | Real Property | Yes | 1 | $88,528,525.00 | | |
| B | Personal Property | Yes | 3 | $1,877,920.70 | | |
| C | Property Claimed as Exempt | No | 0 | | | |
| D | Creditor Holding Secured Claims | Yes | 2 | | $67,737,364.71 | |
| E | Creditors Holding Unsecured Priority Claims | Yes | 24 | | $2,658,135.18 | |
| F | Creditors Holding Unsecured Nonpriority Claims | Yes | 76 | | $17,750,107.29 | |
| G | Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H | Codebtors | Yes | 1 | | | |
| I | Current Income of Individual Debtor(s) | No | 0 | | | $ |
| J | Current Expenditures of Individual Debtor(s) | No | 0 | | | $ |
| | Total Number of Sheets in All Schedules | | 113 | | | |
| | Total Assets | | | $90,406,445.70 | | |
| | Total Liabilities | | | | $88,145,607.18 | |

FORM 6- Summary
(10/05)

Form B6A
(10/05)

In re: **5th Avenue Partners, LLC**                                          Case No. **8:10-bk-18667 ES**
_____                                           _____
                    Debtor                                                                    (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned by a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "none" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | Husband, Wife, Joint or Community | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Approximate ½ Acre Parcel with improvements.<br><br>Sè San Diego Hotel<br>1047 5th Avenue<br>San Diego, CA 92101<br><br>23 story, 161 rooms, 23 condominiums, full service hotel, with spa, restaurant, bar, pool bar, and House of Blues San Diego Restaurant, Bar, & Live Music Venue.<br><br>*Per the 2009-10 San Diego County secured property tax bill. Debtor disputes this assessed value. | Owner | | $88,528,525.00* | |
| Page 1 of 1 | | Schedule Total | $88,528,525.00* | |

MAINDOCS-#150149-v2-5thAveScheduleAfromClient.DOC

Form B6B
(10/05)

In re: __5th Avenue Partners, LLC__                                    Case No.    __8:10-bk-18667 ES__
                          Debtor                                                                   (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash & cash register drawer – Located at the Se San Diego Hotel – 1047 5th Avenue, San Diego, Ca 92101 | | $29,600.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage house, or cooperatives. | | Bank of America – 6 Business Checking Accounts | | $518,996.12 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | San Diego Gas & Electric – Pre Petition | | $43,340.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | See Question #28 | | 0.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Wall Sculptures located in the Lobby, Mezzanine Level Restaurant, and 3rd Level Spa – located at the Se San Diego Hotel - 1047 5th Avenue, San Diego, Ca 92101 | | $21,945.90 |
| 6. Wearing apparel. | | Approx 200 employee uniforms – located at the Se San Diego Hotel - 1047 5th Avenue, San Diego, Ca 92101 | | $15,766.35 |
| 7. Furs and jewelry. | X | | | 0.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | 0.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | 0.00 |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b). | X | | | 0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | 0.00 |

Form B6B
(10/05)

In re: 5th Avenue Partners, LLC                                            Case No. __8:10-bk-18667 ES__
                    Debtor                                                                (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | STFB, LLC – owner of the Suite & Tender Bar, Lounge, & Restaurant – Unknown | | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | 0.00 |
| 16. Accounts receivable. | | | | $73,513.37 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | 0.00 |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | 0.00 |
| 20. Contingent or non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | 0.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Highland Partnership – Engorgement claim for use of non licensed subcontractor and construction defect claim. - Value Unknown | | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Sè Trademark – Value Unknown | | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Liquor License | | $40,000.00 |
| 24. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | 0.00 |
| 25. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | 0.00 |
| 26. Boats, motors, and accessories. | X | | | 0.00 |
| 27. Aircraft and accessories. | X | | | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | Furniture, fixture, equipment, operating supplies, operating equipment, computers, and office furniture, located at the Se San Diego Hotel - 1047 5th Avenue, San Diego, Ca 92101 | | $984,815.96 |

MAINDOCS-#150152-v2-5thAveScheduleBfromClient.DOC

Form B6B
(10/05)

In re:  5th Avenue Partners, LLC                                    Case No.  8:10-bk-18667 ES
_____                                        _____
          Debtor                                                        (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment and supplies used in business. | | Included in response to #28 | | 0.00 |
| 30.  Inventory. | | Food & Liquor located at 1047 5th Avenue, San Diego, CA 92101 | | $149,943.00 |
| 31.  Animals. | X | | | 0.00 |
| 32.  Crop - growing or harvested.  Give particulars. | X | | | 0.00 |
| 33.  Farming equipment and implements. | X | | | 0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | 0.00 |
| 35.  Other personal property of any kind not already listed.  Itemize. | X | | | 0.00 |

                                                        Total:    $1,877,920.70

MAINDOCS-#150152-v2-5thAveScheduleBfromClient.DOC

B6D (Official Form 6D) (12/07)

In re:  **5TH Avenue Partners, LLC** _____     Case No.: **8:10-bk-18667 ES**
                                    Debtor.

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

        State the name, mailing address, including zip code, and last four digits of the account number of all entities holding claims secured by property of the debtor as of the date of filing petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interest.
        List creditors in alphabetical order to the extent practicable.  If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).
        If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."
        If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)
        Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Edward Don & Company<br>Attn: Corporate Officer<br>84 Stemmers Lane<br>Westampton, NJ 08060 | | | UCC Financing Statement:<br>Filed in California -- 02/16/2009<br>Glassware<br>Value $8,269.20 | | | | $82,692.00 | |
| Life Fitness<br>Attn: Corporate Officer<br>5100 N. River Road<br>Schiller Park, IL 60176 | | | UCC Financing Statement:<br>Filed in California -- _____<br>09/20/08<br>Gym Equipment<br>Value $3,818.50 | | | | $38,185.00 | |
| NEC Financial Services, LLC<br>Attn: Managing Member<br>1 Park 80 West<br>Saddle Brook, NJ 07663 | | | UCC Financing Statements:<br>Filed in California -- 06/17/2008<br>Filed in California -- 10/01/2008<br>Filed in California -- 06/13/2008<br>Phone System<br>Value – $22,801.18 | | | | $228,011.80 | |
| Sysco San Diego, Inc.<br>Attn: Corporate Officer<br>12180 Kirkham Rd.<br>Poway, CA 92064 | | | UCC Financing Statement:<br>Filed in California -- 04/20/2009<br>Food & Cleaning Supplies<br>Value $0.00 | | | | $24,475.91 | |

1 continuation sheets attached

B6D (Official Form 6D) (12/07) - Cont.

In re:  **5TH Avenue Partners, LLC**                                Case No.: _____
_____
                                   Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| WestLB AG<br>Attn:  Corporate Officer<br>1211 Avenue of the Americas<br>New York, NY 10036 | | | UCC Financing Statements:<br>Filed in California -- 06/22/2009<br>Filed in California -- 06/25/2009<br>Value $ Unknown | | | | $67,000,000.00 | |
| | | | Total<br>(Report on Summary of Schedules) | | | | $67,373,364.71 | |

B6E (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC**                                            Case No.    8:10-bk-18667 ES
_____                       _____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on Schedule E in the boxed labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debt report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts <u>not</u> entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic support obligations.** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extend provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case.** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief. 11 U.S.C.§ 507(a)(3).

X   **Wages, salaries, and commissions.** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans.** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐  **Certain farmers and fishermen.** Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals.** Claims of individuals up to a maximum of $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐  **Taxes and certain other debts owed to governmental units.** Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to maintain the capital of an insured depository institution.** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9)

☐  **Claims for Death or Personal Injury While Debtor was Intoxicated.** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or other substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 04/01/10, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

23 Continuation Sheets attached

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (04/10)

In re:   **5th Avenue Partners, LLC** _____    Case No.   8:10-bk-18667 ES _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Allan Hernandez<br>3130 Juniper Street<br>San Diego, CA 92104 | | | | | | | 1,162.73 | 1,053.22 | 109.51 |
| Alona Hakman<br>3980 9th Avenue<br>San Diego, CA 92103 | | | | | | | 47.44 | 47.44 | 0.00 |
| Amanda Grant<br>5322 Repecho Drive<br>San Diego, CA 92124 | | | | | | | 737.68 | 737.68 | 0.00 |
| Amanda Threat<br>464 21st Street<br>San Diego, CA 92102 | | | | | | | 337.87 | 337.87 | 0.00 |
| Ana Cottrell<br>707 10th Avenue<br>San Diego, CA 92101 | | | | | | | 488.54 | 488.54 | 0.00 |
| Ana Luz Chavez<br>2856 Imperial Avenue<br>San Diego, CA 92102 | | | | | | | 702.19 | -486.45 | 1,188.65 |

Sheet no. 1 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Anderson Guy, III 11456 Via Rancho San El Cajon, CA 92019 | | | | | | | 319.26 | 319.26 | 0.00 |
| Andrew Cole 17433 Bernardo Oaks San Diego, CA 92128 | | | | | | | 1,523.33 | 1,428.83 | 94.50 |
| Angel Cortes Casillas 5510 Dream Street San Diego, CA 92114 | | | | | | | 859.18 | 670.29 | 188.89 |
| Anna Meadors 1955 Thomas Ave. San Diego, CA 92109 | | | | | | | 112.05 | 112.05 | 0.00 |
| Anthony Calamari 10021 Rio San Diego San Diego, CA 92108 | | | | | | | 11,379.64 | 2,488.70 | 8,890.94 |
| Anthony Taylor 8729 Graves Avenue Santee, CA 92071 | | | | | | | 236.68 | 236.68 | 0.00 |

Sheet no. 2 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC**                              Case No.    8:10-bk-18667 ES
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Astrid Naujokaitis 2619 Teresita St. San Diego, CA 92104 | | | | | | | 4,297.46 | 1,854.20 | 2,443.26 |
| Beau Griffin 4782 Panorama Drive San Diego, CA 92116 | | | | | | | 646.04 | 646.04 | 0.00 |
| Benjamin Taylor 6442 Ambrosia Drive San Diego, CA 92124 | | | | | | | 2,367.83 | 1,318.35 | 1,049.47 |
| Bertha Martinez Celis 419 Sanibelle Circle Chula Vista, CA 91910 | | | | | | | 343.46 | 343.46 | 0.00 |
| Blanca Mendoza 1912 Midvale Drive San Diego, CA 92105 | | | | | | | 788.01 | 614.13 | 173.88 |
| Bradley Feller 1385 Don Carlos Ct. Chula Vista, CA 91910 | | | | | | | 201.97 | 201.97 | 0.00 |

Sheet no. 3 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:   **5th Avenue Partners, LLC**

Debtor

Case No.   8:10-bk-18667 ES

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Brandon A. Vieyra 3345 29th Street Apt 7 San Diego, CA 92104 | | | | | | | 6,484.13 | 3,307.08 | 3,177.05 |
| Brian Foster 3296 Martinez Street San Diego, CA 92106 | | | | | | | 337.35 | 337.35 | 0.00 |
| Camilo Chavez 4218 Wilson Avenue San Diego, CA 92104 | | | | | | | 942.60 | 672.60 | 270.00 |
| Campos, Holman 2517 Blackton Drive San Diego, CA 92105 | | | | | | | 2,440.17 | 1,575.77 | 864.40 |
| Carrie Maeding 4225 Asher Street San Diego, CA 92110 | | | | | | | 321.99 | 321.99 | 0.00 |
| Celia Mendez 403 Phire Place Spring Valley, CA 91977 | | | | | | | 2,316.64 | 1,021.72 | 1,294.92 |

Sheet no. 4 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re: __5th Avenue Partners, LLC__                              Case No. __8:10-bk-18667 ES__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Charles Huller 1601 India Street San Diego, CA 92101 | | | | | | | 1,448.31 | 1,448.31 | 0.00 |
| Christina Greene 3160 Lincoln Avenue San Diego, CA 92104 | | | | | | | 485.98 | 485.98 | 0.00 |
| Christopher Martinez 12001 Woodside Ave. Lakeside, CA 92040 | | | | | | | 144.11 | 144.11 | 0.00 |
| Christopher Penta 1526 Watwood Road Lemon Grove, CA 91945 | | | | | | | 486.44 | 486.44 | 0.00 |
| Christopher Reed 3758 Front Street San Diego, CA 92103 | | | | | | | 4,566.82 | 2,645.67 | 1,921.15 |
| Colin Ohl 1575 Scott Street San Diego, CA 92106 | | | | | | | 997.50 | 997.50 | 0.00 |

Sheet no. 5 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC**                                  Case No.    8:10-bk-18667 ES
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Corrine Kalleberg<br>2577 1/2 Broadway<br>San Diego, CA 92102 | | | | | | | 1,938.32 | 1,148.71 | 789.62 |
| Craig Waterman<br>1047 5th Ave.<br>San Diego, CA 92101 | | | | | | | 27,604.04 | 1,376.64 | 26,227.40 |
| Cynthia Ascencio<br>6129 Newcastle Place<br>San Diego, CA 92114 | | | | | | | 1,489.62 | 1,129.64 | 359.98 |
| Danielle Zilberg<br>24813 Nutmeg Street<br>San Diego, CA 92103 | | | | | | | 212.28 | 212.28 | 0.00 |
| Dassaev Valdivia<br>2997 L Street<br>San Diego, CA 92102 | | | | | | | 1,562.95 | 1,023.06 | 539.89 |
| Eduardo Leon Gonzalez<br>2041 Cerrisa Court<br>San Diego, CA 92154 | | | | | | | 22.90 | 22.90 | 0.00 |

Sheet no. 6 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC**                                                Case No.    8:10-bk-18667 ES
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Edward Meneses<br>4809 Clairemont Dr.<br>San Diego, CA 92117 | | | | | | | 77.91 | 77.91 | 0.00 |
| Elisa Solis<br>571 Cochran Avenue<br>San Diego, CA 92154 | | | | | | | 1,363.77 | 1,143.39 | 220.38 |
| Elizabeth Robles<br>4992 Auburn Dr.<br>San Diego, CA 92105 | | | | | | | 376.57 | 376.57 | 0.00 |
| Eric Callies<br>8954 Taurus Place<br>San Diego, CA 92126 | | | | | | | 376.12 | 376.12 | 0.00 |
| Gilberto Ramos Casas<br>6333 College Grove<br>San Diego, CA 92115 | | | | | | | 152.37 | 152.37 | 0.00 |
| Gregory Burseau<br>4885 Monroe Avenue<br>San Diego, CA 94115 | | | | | | | 1,102.25 | 1,102.25 | 0.00 |

Sheet no. 7 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC**                                        Case No.    8:10-bk-18667 ES
_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Holland Peck<br>2158 3rd Avenue<br>San Diego, CA 92101 | | | | | | | 26.17 | 26.17 | 0.00 |
| Iran Bahena<br>510 Q Avenue<br>National City, CA 91950 | | | | | | | 934.42 | 934.42 | 0.00 |
| Jacqueline Chavez<br>741 Beyer Way<br>San Diego, CA 92154 | | | | | | | 288.24 | 288.24 | 0.00 |
| Jacquelyn Pratt<br>2143 Big Horn Dr.<br>Chula Vista, CA 91915 | | | | | | | 7,665.01 | 2,777.96 | 4,887.05 |
| Jennifer Mendes<br>1944 State Street<br>San Diego, CA 92101 | | | | | | | 349.68 | 349.68 | 0.00 |
| Jeremiah Hood<br>2117 Front Street<br>San Diego, CA 92101 | | | | | | | 1,508.50 | 1,508.50 | 0.00 |

Sheet no. 8 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:  **5th Avenue Partners, LLC**                                    Case No.  **8:10-bk-18667 ES**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| | | | | | | | Wages, Salaries and Commissions | | |
| | | | | | | | TYPE OF PRIORITY | | |
| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Jeremy Johnson 4929 Del Monte Ave. San Diego, CA 92107 | | | | | | | 247.90 | 247.90 | 0.00 |
| Jessica Montalvo Labat 6055 Rancho Hills Dr. San Diego, CA 92139 | | | | | | | 213.52 | 213.52 | 0.00 |
| Jill Armas 1650 Myrtle Avenue San Diego, CA 92103 | | | | | | | 4,492.61 | 2,386.62 | 2,106.00 |
| Joel Orozco 1743 Fennel Way Chula Vista, CA 91915 | | | | | | | 178.08 | 178.08 | 0.00 |
| Johnson Menezes P.O. Box 501205 San Diego, CA 92150 | | | | | | | 1,001.68 | 1,001.68 | 0.00 |
| Jonathan Velasco 9242 Adolphia Street San Diego, CA 92129 | | | | | | | 1,569.49 | 1,216.23 | 353.26 |

Sheet no. 9 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:   **5th Avenue Partners, LLC**                               Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Jose Lopez 6161 El Cajon Blvd. San Diego, CA 92115 | | | | | | | 360.81 | 360.81 | 0.00 |
| Jose Valdivia 2856 Imperial Avenue San Diego, CA 92102 | | | | | | | 566.50 | 566.50 | 0.00 |
| Jose Velasquez 74 Antigua Court Coronado, CA 92118 | | | | | | | 2,411.94 | 2,411.94 | 0.00 |
| Joseph Emma 553 Echo Lane San Marcos, CA 92078 | | | | | | | 1,283.81 | 1,283.81 | 0.00 |
| Joseph Rivilli, Jr. 4171 Mississippi St. San Diego, CA 92104 | | | | | | | 467.69 | 467.69 | 0.00 |
| Joshua Kays 5252 Orange Ave. San Diego, CA 92115 | | | | | | | 133.14 | 133.14 | 0.00 |

Sheet no. 10 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC**            Case No.    8:10-bk-18667 ES
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Juan Carlos Rangel<br>628 1/2 E. San<br>San Ysidro, CA 92173 | | | | | | | 524.65 | 524.65 | 0.00 |
| Juan Martinez<br>2730 Pathenon Dr.<br>San Diego, CA 92139 | | | | | | | 6,257.24 | 2,262.02 | 3,995.22 |
| Julie Sigua<br>4140 Wilson Avenue<br>San Diego, CA 92104 | | | | | | | 719.54 | 719.54 | 0.00 |
| Karrie Humphries<br>3123 Rancho Diego<br>El Cajon, CA 92019 | | | | | | | 50.81 | 50.81 | 0.00 |
| Kenneth Knight<br>5061 63rd Street<br>San Diego, CA 92115 | | | | | | | 46.83 | 46.83 | 0.00 |
| Krystal Gross<br>1641 Borden Road<br>Escondido, CA 92026 | | | | | | | 19.38 | 19.38 | 0.00 |

Sheet no. 11 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:  **5th Avenue Partners, LLC**                              Case No.  **8:10-bk-18667 ES**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Kyle Terry-Fox 1001 Broadway San Diego, CA 92101 | | | | | | | 307.06 | 307.06 | 0.00 |
| Liana Passalacqua 4655 Brighton Avenue San Diego, CA 92107 | | | | | | | 97.44 | 97.44 | 0.00 |
| Lucia Frias Borja 4284 Dwight Street San Diego, CA 92105 | | | | | | | 396.55 | 396.55 | 0.00 |
| Luis Martinez Ruiz 727 East San Ysidro San Ysidro, CA 92173 | | | | | | | 224.19 | 224.19 | 0.00 |
| Mandi Denney 1461 Missouri Street San Diego, CA 92109 | | | | | | | 278.22 | 278.22 | 0.00 |
| Manuel Rivera P.O. Box 461 Poway, CA 92074 | | | | | | | 582.21 | 582.21 | 0.00 |

Sheet no. 12 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:  **5th Avenue Partners, LLC**                                    Case No.  8:10-bk-18667 ES
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, Salaries and Commissions**
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Manuela Polanco Bobadilla 6357 Mesita Drive San Diego, CA 92115 | | | | | | | 943.53 | 199.62 | 743.90 |
| Maria Alvarenga 1669 Pentecost Way San Diego, CA 92105 | | | | | | | 732.89 | 732.89 | 0.00 |
| Maria Estrada De Quintero 1279 Josselyn Ave. Chula Vista, CA 91911 | | | | | | | 574.53 | 574.53 | 0.00 |
| Maria Isabel Cruz 1653 Pentecost Way San Diego, CA 92105 | | | | | | | 2,537.88 | 1,269.95 | 1,267.94 |
| Maria Mendizabal Giron 2711 Vista Del Jamul, CA 91935 | | | | | | | 331.08 | 331.08 | 0.00 |
| Maria Miramontes de Ramirez 8951 Jamacha Road Spring Valley, CA 91977 | | | | | | | 1,338.31 | 1,037.32 | 301.00 |

Sheet no. 13 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (04/10)

In re:   **5th Avenue Partners, LLC**                                          Case No.   8:10-bk-18667 ES
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Maria Nolasco 3115 38 Street San Diego, CA 92105 | | | | | | | 567.27 | 567.27 | 0.00 |
| Maria Ocampo 1016 Leland Street Spring Valley, CA 91977 | | | | | | | 963.00 | 963.00 | 0.00 |
| Maria Serpa 271 Rancho Drive Chula Vista, CA 91911 | | | | | | | 2,135.93 | 1,005.28 | 1,130.65 |
| Maria Teresa Villa 912 Bancock Street Spring Valley, CA 91977 | | | | | | | 209.24 | 209.24 | 0.00 |
| Maria Vera 430 S Vista Avenue San Ysidro, CA 92173 | | | | | | | 244.36 | 244.36 | 0.00 |
| Marisa Soliz 4011 Florida Street San Diego, CA 92104 | | | | | | | 364.83 | 364.83 | 0.00 |

Sheet no. 14 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re: **5th Avenue Partners, LLC**            Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Mark Couch 300 Thornton Drive El Cajon, CA 92021 | | | | | | | 544.68 | 544.68 | 0.00 |
| Martha O'Connor 3755 Holiday Court Chula Vista, CA 91911 | | | | | | | 353.74 | 353.74 | 0.00 |
| Martin Torres Leon 2041 Cerrissa Court San Diego, CA 92154 | | | | | | | 529.71 | 529.71 | 0.00 |
| Matthew Stallan 1341 Evergreen Drive Cardiff, CA 92007 | | | | | | | 108.49 | 108.49 | 0.00 |
| Michael Caruso 4354 38th Street San Diego, CA 92105 | | | | | | | 527.18 | 527.18 | 0.00 |
| Michael Chacon 5308 Topsail Drive San Diego, CA 92154 | | | | | | | 1,023.12 | 1,023.12 | 0.00 |

Sheet no. 15 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:   **5th Avenue Partners, LLC**                                           Case No.   8:10-bk-18667 ES
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Michael Givens, II 6750 Solita Ave. San Diego, CA 92115 | | | | | | | 900.55 | 900.55 | 0.00 |
| Michael Nowland 7229 Arpege Rd. San Diego, CA 92119 | | | | | | | 4,322.46 | 3,571.65 | 750.81 |
| Michael Young 3131 Ingelow Street San Diego, CA 92106 | | | | | | | 106.40 | 106.40 | 0.00 |
| Michelle Fry 13516 E. Lakeview Rd Lakeside, CA 92040 | | | | | | | 266.02 | 264.82 | 1.20 |
| Miguel Rodriguez 3015 Heather Street San Diego, CA 92105 | | | | | | | 182.76 | 182.76 | 0.00 |
| Miriam Valenzuela 6606 Skyline Drive San Diego, CA 92114 | | | | | | | 1,731.52 | 1,731.52 | 0.00 |

Sheet no. 16 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:  **5th Avenue Partners, LLC**                                      Case No.  8:10-bk-18667 ES
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Nancy Munoz Mireles<br>2232 Pleasant Valley<br>Chula Vista, CA 91915 | | | | | | | 558.50 | 558.50 | 0.00 |
| Natalie Ulrich<br>3342 S. Granada<br>Spring Valley, CA 92117 | | | | | | | 109.50 | 109.50 | 0.00 |
| Nika Adams<br>6631 La Jolla Blvd.<br>La Jolla, CA 92037 | | | | | | | 1,103.98 | 1,103.98 | 0.00 |
| Noel Andal<br>3710 Madison Ave.<br>San Diego, CA 92116 | | | | | | | 1,343.82 | 1,213.03 | 130.79 |
| Octavio Escatel<br>105 Foxdale Place<br>Escondido, CA 92027 | | | | | | | 4,683.60 | 2,182.67 | 2,500.93 |
| Oliver Willcox<br>3245 Highview Drive<br>San Diego, CA 92104 | | | | | | | 208.20 | 208.20 | 0.00 |

Sheet no. 17 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:   **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Olivia Divine 1650 8th Avenue San Diego, CA 92101 | | | | | | | 205.14 | 205.14 | 0.00 |
| Patty Fletcher 12132 Royal Birkdale San Diego, CA 92128 | | | | | | | 3,114.91 | 1,820.19 | 1,294.72 |
| Phuong Theresa Bui 1104 30th Street San Diego, CA 92102 | | | | | | | 324.05 | 324.05 | 0.00 |
| Reg MacDonald 1023 4th Avenue San Diego. CA 92101 | | | | | | | 2,432.74 | 2,432.74 | 0.00 |
| Rigel Bitterman 350 11th Avenue San Diego, CA 92101 | | | | | | | 4,387.61 | 2,187.73 | 2,199.89 |
| Rigoberto Torres 1438 Cantana Ave. Chula Vista, CA 91910 | | | | | | | 682.78 | 682.78 | 0.00 |

Sheet no. 18 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (04/10)

In re:  **5th Avenue Partners, LLC** _____    Case No.   8:10-bk-18667 ES
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Robert Vaine 1446 Paseo Aurora San Diego, CA 92154 | | | | | | | 6,846.32 | 2,204.73 | 4,641.59 |
| Rocky Russo P.O. Box 965 Monterey, CA 93940 | | | | | | | 2,410.81 | 1,044.12 | 1,366.70 |
| Rudy Fan 55 Bell Chime Irvine, CA 92618 | | | | | | | 6,704.55 | 794.77 | 5,909.78 |
| Sarah Graff 4280 Campus Avenue San Diego, CA 92103 | | | | | | | 1,112.99 | 1,112.99 | 0.00 |
| Sarah Prudhomme 2453 Union Street San Diego, CA 92101 | | | | | | | 1,255.58 | 932.62 | 322.96 |
| Sebastian Hernandez 4129 First Avenue San Diego, CA 92103 | | | | | | | 51.08 | 51.08 | 0.00 |

Sheet no. 19 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6F (Official Form 6E) (04/10)

In re:    **5th Avenue Partners, LLC** _____    Case No.    8:10-bk-18667 ES _____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Wages, Salaries and Commissions
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Steve Eichenbaum 3050 40th Street San Diego, CA 92105 | | | | | | | 825.43 | 694.07 | 131.36 |
| Thomas Benjamin 519 30th Street Newport Beach, CA 92663 | | | | | | | 19,547.59 | 8,784.74 | 10,762.84 |
| Tony Marez 9730 Park Terrace Dr. Santee, CA 92071 | | | | | | | 10,235.42 | 1,902.06 | 8,333.36 |
| Trent Nielsen 1013 1/2 Diamond San Diego, CA 92109 | | | | | | | 1,470.03 | 1,470.03 | 0.00 |
| Xavier Verdugo Zepeda 1558 Trailwood Ave. Chula Vista, CA 91913 | | | | | | | 126.25 | 126.25 | 0.00 |
| | | | | Subtotal (Total of this page) | | | 208,286.17 | 105,350.37 | 102,935.84 |

Sheet no. 20 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| City of San Diego<br>Attn: Authorized Agent<br>1200 3rd Ave., MS 51T<br>San Diego, CA 92101 | | | | 07/01/10 | | | X | $10,000 | | |
| City of San Diego – Development Impact Fee<br>Developmental Services<br>1222 First Avenue, MS501<br>San Diego, CA 92101-4155 | | | | | | | X | $355,318 | | |
| City of San Diego – Housing Trust Fund/Developmental Services<br>1222 First Avenue, MS501<br>San Diego, CA 92101-4155 | | | | | | | X | $112,576.64 | | |
| City of San Diego – Permit Fee<br>Developmental Services<br>1222 First Avenue, MS501<br>San Diego, CA 92101-4155 | | | | | | | | $1,449.00 | | |
| City of San Diego – Rental Unit Tax<br>1200 Third Ave., Suite 100<br>San Diego, CA 92101 | | | | | | | | $11,559.28 | | |
| City Treasurer - TOT<br>Attn: Authorized Agent<br>P.O. Box 122289<br>San Diego, CA 92112 | | | | 12/01/09 | | | | $420,688 | | |

Sheet no. 21 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

MAINDOCS-#150153-v3-5thAveScheduleEfromClient.DOC

B6E (Official Form 6E) (12/07) - Cont.

In re:    **5th Avenue Partners, LLC**                                    Case No. _____
_____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to
Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Franchise Tax Board PO Box 942857 Sacramento, CA 94257-0540 | | | | | | | | $995.20 | | |
| Franchise Tax Board Bankruptcy Unit PO Box 2852 Sacramento, CA 95812-2952 | | | | 06/15/10 | | | | $11,790 | | |
| Internal Revenue Service Insolvency Group 3 Mailstop 5503 24000 Avila Road Laguna Niguel, CA 92677 | | | | See below | | | | 0.00 | | |
| Internal Revenue Service Ogden, UT 84201-0038 | | | | 12/16/09 | | | | $77,396.15 | | |
| San Diego County Treasurer P.O. Box 129009 San Diego, Ca 92112 | | | | 04/10/10 | | | X | $982,138.90 | | |
| San Diego County Treasurer PO Box 129009 San Diego, CA 92112 | | | | Personal property tax 6/10/10 | | | X | $46,832.87 | | |

Sheet no. 22 of 23 Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

B6E (Official Form 6E) (12/07) - Cont.

In re: __5th Avenue Partners, LLC__                                    Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| San Diego County Treasurer – Personal Property P.O. Box 129009 San Diego, Ca 92112 | | | 4/10/10 | | | X | $54,217.00 | | |
| San Diego County Treasurer - Supplemental P.O. Box 129009 San Diego, Ca 92112 | | | 4/10/10 | | | X | $315,289.19 | | |
| State Board of Equalization P.O. Box 942879 Sacramento, CA 94279 | | | | | | | $61,411.98 | | |
| State Board of Equalization Attn: Auth Agt/Excise Taxes Div P.O. Box 942879 Sacramento, CA 94279-0056 | | | 11/01/09 | | | | $140,370 | | |
| State of California Franchise Tax Board P.O. Box 942867, Sacramento, CA 94267-0011 | | | For notice purposes only | | | | 0.00 | | |
| | | | Total (Report on Summary of Schedules) | | | | $2,555,199.34 | | |

B6F (Official Form 6F) - (12/07)

In re:  **5th Avenue Partners, LLC** _____    Case No.   8:10-bk-18667 ES _____

_____ Debtor _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and the last four digits of the account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Co-Debtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Co-Debtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule on the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured non-priority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| 100 Watt Network<br>Attn:  Corporate Officer<br>688 Vermont St.<br>San Francisco, CA 94107 | | | For Notice Purposes Only | | | | $0.00 |
| A. Rudin<br>Attn:  Leeann Brzowski<br>979 Third Ave., #1201<br>New York, NY 10022 | | | For Notice Purposes Only | | | | $0.00 |
| ABC Corporate Services<br>Attn:  Corporate Officer<br>P.O. Box 71642,<br>Chicago, IL 60694-1642 | | | Trade | | | | $775.00 |
| Abyss-Habidecor<br>Attn: Katie Johnson-Hill<br>92 N. Main St., Bldg. 3C<br>Windsor, NJ 08561 | | | Trade | | | | $7,356.37 |
| Ace Parking Management, Inc.<br>Attn:  Corporate Officer<br>645 Ash Street,<br>San Diego, CA 92101 | | | Trade | | | | $87,769.49 |

75 Continuation Sheets attached

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                   Case No.    8:10-bk-18667 ES
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ace Uniforms<br>Attn: Corporate Officer<br>633 16th St.<br>San Diego, CA 92101 | | | Trade | | | | $626.43 |
| Administaff Business Services<br>Attn: Corporate Officer<br>P.O. Box 840064<br>Dallas, TX 75284 | | | For Notice Purposes Only | | | | $0.00 |
| ADP TimeSaver<br>Attn: Corporate Officer<br>P.O. Box 0500<br>Carol Stream, IL 60132-0500 | | | Trade | | | | $2,908.00 |
| ADP, Inc.<br>Attn: Corporate Officer<br>P.O. Box 7247-0351,<br>Philadelphia, PA 19170 | | | Trade | | | | $25,276.39 |
| AFCO<br>Attn: Corporate Officer<br>Dept LA 21315,<br>Pasadena, CA 91185 | | | For Notice Purposes Only | | | | $0.00 |
| Ageless Aesthetics<br>Attn: Corporate Officer<br>7701 E. 1st Place, #A<br>Denver, CO 80230 | | | Trade | | | | $4,132.08 |
| Airgas<br>Attn: Corporate Officer<br>8254 Ronson Rd.<br>San Diego, CA 92111 | | | Trade | | | | $358.65 |

Sheet no. 1 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Alcala Co., Inc. Attn: Corporate Officer 10788 Roselle St., #101 San Diego, CA 92121 | | | For Notice Purposes Only | | | | 0.00 |
| Alcala Co., LLC Attn: Managing Member | | | For Notice Purposes Only | | | | 0.00 |
| Alcala Company, Inc. c/o Grant & Zeko, APC Jonmathan R. Zeko, Esq. 1331 India St. San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| Allied West Construction, Inc. c/o Walters Townsend & Schaelen Elizabeth A. Walters, Esq. 3565 Seventh Ave. San Diego, CA 92103 | | | For Notice Purposes Only | | | | 0.00 |
| Allied West Construction, Inc. Attn: Corporate Officer 2685 S. Rainbow Blvd., #112 Las Vegas, NV 89146 | | | For Notice Purposes Only | | | | 0.00 |
| Alpha Graphics Attn: Corporate Officer 6290 S. Pecos Rd., #300 Las Vegas, NV 89120 | | | Trade | | | | $1188.28 |
| Alta Dena Attn: Corporate Officer Dept 2363 Los Angeles, CA 90084 | | | Trade | | | | $504.04 |

Sheet no. 2 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                              Case No.   8:10-bk-18667 ES
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Altour International Travel<br>Attn:  Corporate Officer<br>12100 W. Olympic Blvd., #300<br>Los Angeles, CA 90064 | | | Trade | | | | $930.81 |
| Ambius, Inc.<br>Attn:  Corporate Officer<br>P.O. Box 95409<br>Palatine, IL, 60095-0409 | | | Trade | | | | $4012.92 |
| American Hotel Register Co.<br>Attn:  Corporate Officer<br>16458 Collections Center Dr.<br>Chicago, IL 60693 | | | Trade | | | | $1415.13 |
| Anamaria Burtin<br>2543 Monaco Drive<br>Laguna Beach, CA 92651 | | | Loan | | | | $4,842,429.76 |
| AndrewMorgan Collection<br>Attn:  Corporate Officer<br>31 South St., #2-N4<br>Mount Vernon, NY 10550-1725 | | | For Notice Purposes Only | | | | $0.00 |
| Angus Asphalt, Inc.<br>Attn:  Corporate Officer<br>9959 Prospect Ave.<br>Santee, CA 92071 | | | 02/28/09 - Trade | | | | $27,500.00 |
| Angus Asphalt, Inc.<br>c/o Law Offices of Gregory J. Hout<br>11770 Bernardo Plaza Crt., #305<br>San Diego, CA 92128 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 3 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                   Case No.    8:10-bk-18667 ES
_____                   _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Anheuser Busch<br>Attn:  Corporate Officer<br>P.O. Box 80758<br>San Diego, CA 92138 | | | Trade | | | | $118.00 |
| Amiata Cheese<br>Attn:  Corporate Officer<br>2332 La Mirada Dr., #1000<br>Vista, CA 92081 | | | Trade | | | | $259.53 |
| Anthem Blue Cross<br>Attn:  Corporate Officer<br>P.O. Box 54630<br>Los Angeles, CA 90054-0630 | | | Trade | | | | $2975.00 |
| Arise Scaffolding & Equipment<br>c/o The Dunning Law Firm<br>Donald T. Dunning, Esq.<br>4545 Murphy Canyon Rd., #200<br>San Diego, CA 92123 | | | For Notice Purposes Only | | | | 0.00 |
| Artco Contract Furnishings, Inc.<br>Attn:  Allan Offman<br>2131 Yonge St.<br>Toronto, ON M4S 2A7 Canada | | | 08/20/08, 02/23/09, 02/23/09 – Trade | | | | $16,066.50 |
| Artistic Wrought Iron<br>Attn:  Victor Gonzalez<br>2555 Falvre St., Unit 6<br>Chula Vista, CA 91911 | | | 04/21/09 – Trade | | | | $6,561.97 |
| ASCAP<br>Attn:  Corporate Officer<br>2675 Paces Ferry Rd. SE, #350<br>Atlanta, GA, 30339-3913 | | | Trade | | | | $6630.58 |

Sheet no. 4 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re: __5th Avenue Partners, LLC__                            Case No.   8:10-bk-18667 ES
                                        Debtor

### SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Astor Chocolate Corp<br>Attn: Corporate Officer<br>651 New Hampshire Ave.<br>Lakewood, NJ 08701 | | | Trade | | | | $244.00 |
| AT & T<br>Attn: Corporate Officer<br>P.O. Box 5017<br>Carol Stream, IL 60197-5017 | | | Trade | | | X | $2132.42 |
| AT&T<br>Attn: Corporate Officer<br>P.O. Box 5019<br>Carol Stream, IL 60197-5019 | | | For Notice Purposes Only | | | | $0.00 |
| AT&T<br>Attn: Corporate Officer<br>4300 Campus Dr., #214<br>Newport Beach, CA 92660-1606 | | | Trade | | | X | $624.05 |
| AT&T Business Services<br>Attn: Corporate Officer<br>PO Box 5019<br>Carol Stream, IL 60197-5019 | | | Trade | | | X | $405.69 |
| AT&T Mobility<br>Attn: Corporate Officer<br>PO Box 6463<br>Carol Stream, IL 60197 | | | Trade | | | X | $32.24 |
| Atlas Construction Supply<br>Attn: Corporate Officer<br>4640 Brinell St.<br>San Diego, CA 92111 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 5 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC** _____    Case No.    8:10-bk-18667 ES _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Atlas Construction Supply, Inc. c/o Anthony T. Ditty, Esq. 1525 Faraday Ave., #150 Carlsbad, CA 92008 | | | For Notice Purposes Only | | | | 0.00 |
| Autovalet Systems, LLC Attn: Managing Member 4035 Ridge Top Rd., #550 Fairfax, VA 22030 | | | Trade | | | | $525.00 |
| Axios Productions Attn: Corporate Officer 207 S. 1st St., Apt. 4A Brooklyn, NY 11211 | | | Trade | | | | $68.50 |
| Bailey Gardiner 3785 6th Ave., #200 San Diego, CA 92103 | | | Trade | | | | $37,731.10 |
| Bald Eagle Security Services, Inc. c/o Klinedinst PC Arthur Moreau, Esq. 501 West Broadway, #600 San Diego, CA 92101 | | | For notice purposes only | | | | 0.00 |
| Bald Eagle Security Svcs., Inc. Attn: Corporate Officer 2049 Main St. San Diego, CA 92113 | | | 12/19/08 – Trade | | | | $21,037.50 |
| Bay City Electric Works Attn: Corporate Officer 12208 Industry Road Lakeside, CA 92040 | | | Trade | | | | $2,170.48 |

Sheet no. 6 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**   Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| BCM Architectural Attn: Corporate Officer 741 South Fulton Ave. Mount Vernon, NY 10550 | | | For Notice Purposes Only | | | | $0.00 |
| Benchmark Landscape, Inc. Attn: Corporate Officer 12575 Stowe Dr. Poway, CA 92064-6805 | | | 10/09/08 - Trade | | | | $3,152.10 |
| Blu Spas, Inc. Attn: Corporate Officer 6477 South 93, #406 Whitefish, MT 59937 | | | For Notice Purposes Only | | | | $0.00 |
| Body Bliss Attn: Corporate Officer PMB 800-2675 W Hwy 89A Sedona, AZ 86336 | | | Trade | | | | $1,288.34 |
| Booty Parlor Attn: Corporate Officer 2695 Temple Ave. Signal Hill, CA 90755 | | | Trade | | | | $1,028.50 |
| Bradley Electric 10861 El Nopal Santee, CA 92071 | | | Trade | | | | $800.00 |
| Bradley Ent Grp dba Constr Fence Attn: Corporate Officer P.O. Box 81083 San Diego, CA 92138-1083 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 7 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   **8:10-bk-18667 ES**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bradley Enterprises Group Inc. Attn: Corporate Officer 3647 Hancock St. San Diego, CA 92110 | | | Trade | | | | $2,900.00 |
| Bread & Cie Attn: Corporate Officer 4901 Pacific Highway San Diego, CA 92110 | | | Trade | | | | $1,180.38 |
| Bright Business Media Attn: Corporate Officer 475 Gate 5 Rd., #235 Sausalito, CA 94965 | | | Trade | | | | $6,930.00 |
| Brown & Trowbridge, Inc. Attn: Corporate Officer 1250 Westerly Terrace, #A Los Angles, CA 90026 | | | For Notice Purposes Only | | | | $0.00 |
| Bryan Bauer Glass Attn: Corporate Officer 11167 Adriatic Place San Diego, CA 92126 | | | Trade | | | | $1,523.00 |
| Buxcon Sheet Metal Inc. Attn: Corporate Officer 11222 Woodside Ave N. Santee, CA 92071 | | | Trade | | | | $80,592.80 |
| Buxcon Sheet Metal, Inc. c/o Michael E. Ripley, Esq. 12520 High Bluff De., #360 San Diego, CA 92130 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 8 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                 Case No.    8:10-bk-18667 ES
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Cachette LLC Attn: Bridie 11989 Pomering Road Downey, CA 90242 | | | For Notice Purposes Only | | | | $0.00 |
| Calderon Services, Inc. Attn: Corporate Officer P.O. Box 81494 San Diego, CA 92138-1414 | | | 04/27/09 – Trade | | | X | $49,536.20 |
| California Comfort Systems, Inc. Attn: Corporate Officer 9750 Distribution Ave. San Diego, CA 92121 | | | Trade | | | X | $528,170.00 |
| California Comfort Systems, Inc. c/o Turner & Maasch, Inc. John M. Turner, Esq. 550 West "C" St., #1150 San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| California Concrete & Accessories Attn: Corporate Officer | | | For Notice Purposes Only | | | | 0.00 |
| Candles West Attn: Corporate Officer 20701 N. Scottsdale Rd. Scottsdale, AZ 85255 | | | Trade | | | | $722.50 |
| Canon Financial Services Attn: Corporate Officer P.O. Box 4004 Carol Stream, IL 60197-4004 | | | Trade | | | | $19,051.11 |

Sheet no. 9 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                          Case No.    8:10-bk-18667 ES
_____                                    _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Canon Financial Services, Inc. Attn:  Corporate Officer 14904 Collections Center Dr. Chicago, Il. 60693 | | | Trade | | | | $7,293.62 |
| Carl's Cocktail Lounge Supplies Attn:  Corporate Officer P.O. Box 83118 San Diego, CA 92138 | | | Trade | | | | $129.00 |
| Carlton Hotel Attn:  Corporate Officer-A/R 88 Madison Ave. New York, NY 10016 | | | Trade | | | | $1,750.00 |
| Carpet Mill Outlet Attn:  Corporate Officer 9701 SE McLoughlin Blvd. Milwaukie, OR 97222 | | | For Notice Purposes Only | | | | $0.00 |
| Carrie Maeding 4225 Asher Street San Diego, CA 92110 | | | Trade | | | | $113.73 |
| Cashway Electric Supply Attn:  Corporate Officer 3515 Hancock Street San Diego, CA 92110 | | | Trade | | | | $1,133.18 |
| Casper Company, Inc. Attn:  Corporate Officer 3825 Bancroft Dr. Spring Valley, CA 91977 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 10 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                          Case No.   8:10-bk-18667 ES
_____                    _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Casper's Concrete Cutting, Inc. c/o Flaherty & Flaherty 401 West "A" St., #2200 San Diego, CA 92101-7909 | | | For Notice Purposes Only | | | | 0.00 |
| Castel Attn:  Corporate Officer 419 East 57th St., #11A New York, NY 10022 | | | For Notice Purposes Only | | | | $0.00 |
| CDW Direct LLC Attn:  Managing Member P.O. Box 75723, Chicago, IL 60675 | | | Trade | | | | $744.74 |
| Cecilia's Safety Service, Inc. Attn:  Corporate Officer P.O. Box 970 Solana Beach, CA 92075 | | | For Notice Purposes Only | | | | 0.00 |
| Celia's Safety Service, Inc. c/o McCullogh & Associates 4370 La Jolla Village Dr., #400 San Diego, CA 92122 | | | For Notice Purposes Only | | | | 0.00 |
| Central Meat & Provision Attn:  Corporate Officer 1603 National Ave. San Diego, CA 92113 | | | Trade | | | | $368.01 |
| Chambers & Chambers Wine Mrchnts Attn:  Corporate Officer 2140 Palou Ave. San Francisco, CA 94124 | | | Trade | | | | $72.00 |

Sheet no. 11 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**
Debtor

Case No.    8:10-bk-18667 ES

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Chapman Appliance Svc., Inc.<br>Attn: Corporate Officer<br>1784 San Diego Ave.<br>San Diego, CA 92110 | | | Trade | | | | $1,000.00 |
| Chesapeake Fish Co.<br>Attn: Corporate Officer<br>535 Harbor Lane<br>San Diego, CA 92101 | | | Trade | | | | $2,454.80 |
| Chick's Industrial Electric Motors<br>Attn: Corporate Officer<br>3592 Main Street<br>San Diego, CA 92113 | | | Trade | | | | $196.32 |
| Christopher Whitney<br>No Address Available | | | Trade | | | | $84.00 |
| Chuck Huller<br>1601 India St., #308,<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | $0.00 |
| Cintas Corporation<br>Attn: Corporate Officer<br>675 32nd Street<br>San Diego, CA 92102-3301 | | | Trade | | | | $10,510.08 |
| Cintas First Aid & Safety<br>Attn: Corporate Officer<br>6440 Lusk Blvd., #D-108<br>San Diego, CA 92121 | | | Trade | | | | $1,224.27 |

Sheet no. 12 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:    **5th Avenue Partners, LLC**                                     Case No.    8:10-bk-18667 ES
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CitySearch<br>Attn: Corporate Officer<br>14599 Collections Ctr Dr.,<br>Chicago, IL 60693 | | | Trade | | | | $369.95 |
| Claudian, LP<br>Attn: Managing Partner<br>5900 Wilshire Blvd., #1700<br>Los Angeles, CA 90036 | | | For Notice Purposes Only | | | | $0.00 |
| Coca-Cola<br>c/o Weinstein, Kaplan & Cohen, PC<br>Danny D. De Voe, Esq.<br>1325 Franklin Ave., #210<br>Garden City, NY 11530 | | | For notice purposes only | | | | 0.00 |
| Coca-Cola<br>Attn: Corporate officer<br>521 Lake Kathy Drive<br>Brandon, FL 33510 | | | For notice purposes only | | | | 0.00 |
| Coca-Cola Bottling Co.<br>Attn: Corporate Officer<br>P.O. Box 53158<br>Los Angeles, CA 90074 | | | Trade | | | | $2,775.49 |
| Coffey Burlington<br>Attn: Corporate Officer<br>2699 S. Bayshore Dr., Pnthse<br>Miami, Florida 33133 | | | For Notice Purposes Only | | | | $0.00 |
| Colors Enterprises, Inc.<br>Attn: Corporate Officer<br>2349 La Mirada Dr.<br>Vista, CA 92081-7863 | | | Trade | | | | $619.02 |

Sheet no. 13 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont

In re:   **5th Avenue Partners, LLC**                                      Case No.    8:10-bk-18667 ES
_____                    _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Comfort Systems USA<br>Attn:  Corporate Officer<br>9750 Distribution Ave.<br>San Diego, CA 92121-2310 | | | Trade | | | | $262.75 |
| Community Magazine<br>Attn:  Corporate Officer<br>3938 Fifth Ave.<br>San Diego, CA 92103 | | | Trade | | | | $3,785.00 |
| CommUSA<br>Attn:  Corporate Officer<br>2229 Enterprise Street<br>Escondido, CA 92029 | | | Trade | | | | $240.00 |
| Concrete In Counters<br>Attn:  Corporate Officer<br>P.O. Box 8<br>Lemon Grove, CA 91946-0008 | | | 11/23/08, 12/23/08 – Trade | | | | $17,604.24 |
| Conference Housing<br>Attn:  Corporate Officer<br>11956 Bernardo Plaza Dr., #337<br>San Diego, CA 92128 | | | Trade | | | | $130.20 |
| Constant Contact<br>Attn:  Corporate Officer/Acc Rec<br>1601 Trapelo Road, #329,<br>Waltham, MA 02451 | | | Trade | | | | $816.00 |
| Construction Testing & Engrg<br>Attn:  Corporate Officer<br>1441 Montiel Road, #115<br>Escondido, CA 92026 | | | 11/01/08, 12/01/08, 01/01/09, 02/01/09, 03/01/09 - Trade | | | | $3,000.00 |

Sheet no. 14 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:    **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Coronado Island Florist<br>Attn:  Corporate Officer<br>971 Orange Ave.<br>Coronado, CA 92101 | | | Trade | | | | $2,147.30 |
| Cox Communications<br>Attn:  Corporate Officer<br>P.O. Box 79171<br>Phoenix, AZ 85062 | | | Trade | | | | $4,330.34 |
| Craigs List<br>Attn:  Corporate Officer<br>P.O. Box 225159<br>San Francisco, CA 94122 | | | Trade | | | | $75.00 |
| Creative Looms<br>Attn:  Corporate Officer<br>3543 Old Conejo Rd., #102<br>Newbury Park, CA 91320 | | | For Notice Purposes Only | | | | $0.00 |
| Crest Beverage Co.<br>Attn:  Corporate Officer<br>Dept 8536,<br>Los Angeles, CA 90084-8536 | | | Trade | | | | $6,973.77 |
| Crows Pass Farm<br>Attn:  Corporate Officer<br>39615 Berenda Rd.<br>Temecula, CA 92591-5017 | | | Trade | | | | $50.00 |
| CT Corporation<br>Attn:  Corporate Officer<br>P.O. Box 4349,<br>Carol Stream, IL 60197-4349 | | | Trade | | | | $935.51 |

Sheet no. 15 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
_____                        _____
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CT Finishing, Inc.<br>c/o Stark & D'Amrosio LLP<br>501 W. Broadway, #770<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| Custom Earpiece<br>Attn:  Corporate Officer<br>6 Hollywood Blvd. SW, #C<br>Fort Walton Beach, FL 32548, | | | Trade | | | | $598.76 |
| Custom Printing Services<br>Attn:  Corporate Officer<br>1033 Cudahy Place, #A<br>San Diego, CA 92110 | | | Trade | | | | $324.08 |
| Custom Window Company<br>c/o Higgs, Fletcher & Mack LLP<br>401 West "A" St., #2600<br>San Diego, CA 92101-7913 | | | For Notice Purposes Only | | | | 0.00 |
| Cut 'N Core, Inc.<br>Attn:  Corporate Officer<br>9194 Chesapeake Dr.<br>San Diego, CA 92123 | | | For Notice Purposes Only | | | | $0.00 |
| Daniel Santos<br>2319 Curlew St., #1<br>San Diego, CA 92101 | | | Trade | | | | $300.00 |
| Daydots<br>Attn:  Corporate Officer<br>24198 Network Place<br>Chicago, IL 60673-1241 | | | Trade | | | | $769.54 |

Sheet no. 16 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: __5th Avenue Partners, LLC__                      Case No. __8:10-bk-18667 ES__

                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dean & Deluca<br>Attn: Corporate Officer<br>2402 E. 37th St. N.<br>Wichita, KS 67219 | | | Trade | | | | $2,938.60 |
| Decca Hosp Frnshg Atn Corp Ofcr<br>7 Piedmont Center, #205<br>3525 Piedmont Road<br>Atlanta, GA 30305 | | | Trade | | | | $80,021.30 |
| Decor Fabrics, Inc.<br>Attn: Corporate Officer<br>6505 McKinley Ave.<br>Los Angeles, CA 90001 | | | For Notice Purposes Only | | | | $0.00 |
| Decton Trade Solutions<br>Attn: Corporate Officer<br>2011 Palomar Airport Rd., #304<br>Carlsbad, CA 92011-1432 | | | For Notice Purposes Only | | | | 0.00 |
| Delform<br>Attn: Corporate Officer<br>130 Ryerson Ave., #314<br>Wayne, NJ 07470 | | | For Notice Purposes Only | | | | $0.00 |
| Delform Metal Fabrication<br>Attn: Corporate Officer<br>225 Highland Cross, #6<br>Rutherford, NJ 07070 | | | Trade | | | | $11,375.00 |
| Design Packaging<br>Attn: Corporate Officer<br>7880 E. McClain Dr.<br>Scottsdale, AZ 85260 | | | Trade | | | | $2,257.28 |

Sheet no. 17 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                                    Case No.   8:10-bk-18667 ES
_____                           _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Design Studio Ltd.<br>Attn: Managing Partner<br>645 SE St. Andrews Dr.<br>Portland , OR 97202 | | | For Notice Purposes Only | | | | $0.00 |
| Dethlefsen & Balk<br>Attn: Corporate Officer<br>1005 N. Commons Dr.<br>Aurora, IL 60504 | | | Trade | | | | $554.05 |
| Diamond Environmental<br>Attn: Corporate Officer<br>807 E. Mission Road<br>San Marcos, CA 92069 | | | Trade | | | | $9,433.56 |
| Digital Alchemy<br>Attn: Corporate Officer<br>5750 Straum Dr.<br>Fort Worth, TX 76137-2725 | | | Trade | | | | $5,379.16 |
| Digital Communications Corp.<br>Attn: Corporate Officer<br>7733 Lemona Ave.<br>Van Nuys, CA 91405 | | | Trade | | | | $2,930.00 |
| Dine Art<br>Attn: Corporate Officer<br>1022 N Street<br>Fortuna, CA 95540 | | | Trade | | | | $2,010.13 |
| DiningOut San Diego<br>Attn: Corporate Officer<br>3917 W. 32nd St., #1<br>Denver, CO 80212 | | | Trade | | | | $1,000.00 |

Sheet no. 18 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                          Case No.   8:10-bk-18667 ES
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Discoversd.com, LLC<br>Attn: Managing Member<br>517 4th Ave., #201<br>San Diego, CA 92101 | | | Trade | | | | $2,834.00 |
| Diversified Window Coverings, Inc.<br>c/o Schwartz, Semerdjian Haile, etc.<br>101 West Broadway, #810<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| Diversified Window Coverings, Inc.<br>Attn: Corporate Officer<br>8410 Juniper Creek Lane<br>San Diego, CA 92126 | | | For Notice Purposes Only | | | | 0.00 |
| Division 8<br>Attn: Corporate Officer<br>1240 Vernon Way<br>El Cajon, CA 92020 | | | Trade | | | X | $111,522.80 |
| Division 8, Inc.<br>c/o Marks, Golia & Finch, LLP<br>John R. Thornton, Esq.<br>8620 Spectrum Center Blvd., #900<br>San Diego, CA 92123-1489 | | | For notice purposes only | | | | 0.00 |
| Domus Design Collection<br>Attn: Corporate Officer<br>181 Madison Ave.<br>New York, NY 10016 | | | For Notice Purposes Only | | | | $0.00 |
| Dow Jones & Co.<br>Attn: Corporate Officer<br>P.O. Box 30<br>Chicopee, MA 01020-9983 | | | Trade | | | X | $471.18 |

Sheet no. 19 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                         Case No.   __8:10-bk-18667 ES__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Dynalectric Company<br>Attn:  Corporate Officer<br>9505 Chesapeake Drive<br>San Diego, CA 92123 | | | Trade | | | X | $831,647.00 |
| Dynalectric Company<br>c/o Murray M. Helm, Jr., Esq.<br>550 West "C" Street, #1150<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| Ecolab Pest Elimination Div<br>Attn:  Corporate Officer<br>P.O. Box 6007<br>Grand Forks, ND 58206-6007 | | | Trade | | | | $2,625.00 |
| Edelman Leather<br>Attn:  Corporate Officer<br>80 Pickett Distric Road<br>New Milford, CT 06776 | | | For Notice Purposes Only | | | | $0.00 |
| Edward Don & Company<br>Attn:  Corporate Officer<br>2562 Paysphere Circle<br>Chicago, IL 60674 | | | Trade | | | | $82,692.31 |
| Edward Don & Company<br>Attn:  Corporate Officer<br>P.O. Box 512808<br>Los Angeles, CA 90051 | | | For Notice Purposes Only | | | | $0.00 |
| El Camino Rental<br>Attn:  Corporate Officer<br>5701 El Camino Real<br>Carlsbad, CA 92008 | | | 03/12/09, 04/09/09, 04/10/09, 04/10/09, 05/05/09, 05/08/09, 08/07/09 - Trade | | | | $3,818.48 |

Sheet no. 20 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                              Case No.   8:10-bk-18667 ES
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| El Latino<br>Attn:  Corporate Officer<br>P.O. Box 120550<br>San Diego, CA 92112 | | | Trade | | | | $364.00 |
| El Sol Industries<br>Attn:  Corporate Officer<br>679 Anita St., #B<br>Chula Vista, CA 91911 | | | Trade | | | | $582.00 |
| Electric Mirror<br>Attn:  Corporate Officer<br>11831 Beverly Pk. Rd., Bldg. D<br>Everett, WA 98204 | | | For Notice Purposes Only | | | | $0.00 |
| Electronic Control Sys., Inc.<br>Attn:  Corporate Officer<br>12575 Kirkham Court, #1<br>Poway, CA 92064 | | | Trade | | | | $1037.25 |
| Elfiq Networks<br>Attn:  Corporate Officer<br>1155 University, #71<br>Montreal QC 2H3B 3A7 | | | Trade | | | | $4,191.75 |
| Elite Meetings International<br>Attn:  Corporate Officer<br>500 E. Montecito Street<br>Santa Barbara, CA 93103 | | | Trade | | | | $5,430.00 |
| Elite Show Services, Inc.<br>Attn:  Corporate Officer<br>2878 Camino del Rio S., #260<br>San Diego, CA 92108 | | | Trade | | | | $459.50 |

Sheet no. 21 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                Case No.    8:10-bk-18667 ES
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ensemble Travel Group<br>Attn:  Corporate Officer<br>29 W. 36th St., 8th Fl.<br>New York, NY 10018 | | | Trade | | | | $2,000.00 |
| Eva Mann Designs<br>Attn:  Corporate Officer<br>29880 La Corona Court<br>Temecula, CA 92591 | | | Trade | | | | $3,675.19 |
| EZ Yield<br>Attn:  Corporate Officer<br>125 Excelsior Pkwy, #101<br>Winter Springs, FL 32708 | | | Trade | | | | $258.00 |
| Fili D'Oro<br>12700 Stowe Drive<br>Suite 200<br>Poway, CA 92064 | | | Trade | | | X | $173,648.38 |
| Fili D'Oro<br>c/o The Watkins Firm<br>Mark S. Bagula, Esq.<br>4275 Executive Square, #1020<br>La Jolla, CA 92037 | | | For notices purposes only | | | | 0.00 |
| Financial & Ins Conf Planners<br>Attn:  Corporate Officer<br>4998 Paysphere Circle<br>Chicago, IL 60674 | | | Trade | | | | $1,350.00 |
| Fisher & Phillips, LLP<br>Attn:  Managing Partner<br>18400 Von Karman Ave., #400<br>Irvine, CA 92612 | | | Trade | | | | $244.10 |

Sheet no. 22 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.  **8:10-bk-18667 ES**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Florentine Company<br>Attn: Corporate Officer<br>5353 Banks St.<br>San Diego, CA 92110 | | | Trade | | | X | $63,236.90 |
| Florentine Company<br>c/o O'Connor, Packer & Dunivan<br>3400 Fourth Avenue<br>San Diego, CA 92103-4911 | | | For Notice Purposes Only | | | | 0.00 |
| Fortessa, Inc.<br>Attn: Corporate Officer<br>22601 Davis Drive<br>Sterling, VA, 20164 | | | Trade | | | X | $51,546.14 |
| Frazee Paint<br>Attn: Corporate Officer<br>1760 5th Ave.<br>San Diego, CA 92101 | | | Trade | | | | $609.43 |
| Gabbard Hardware Co., Inc.<br>Attn: Corporate Officer<br>13200 Kirkham Way, #102<br>Poway, CA 92064 | | | 06/18/08, 08/06/08, 08/18/08, 10/01/08,<br>09/23/08, 10/16/08, 11/25/08 – Trade | | | X | $129,269.50 |
| Gabbard Hardware Co., Inc.<br>c/o c/o Schwartz, Semerdjian Haile, etc.<br>101 West Broadway, #810<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| GCommerce<br>Attn: Corporate Officer<br>1912 Sidewinder Dr,, #105<br>Park City, UT 84060 | | | Trade | | | | $41,445.09 |

Sheet no. 23 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| GCS Service, Inc. Attn:  Corporate Officer 24673 Network Place Chicago, IL 60673-1246 | | | Trade | | | | $132.88 |
| GE Brown Service, Inc. Attn:  Corporate Officer 1802 Jason St. San Diego, CA 92154 | | | Trade | | | | $374.05 |
| Gear For Sports Attn:  Corporate Officer 9700 Commerce Pkwy Lenexa, KS 66219 | | | Trade | | | | $1,962.80 |
| Gemstone Hotels & Resorts, LLC Attn:  Managing Member 1912 Sidewinder Dr., #104 Park City, UT 84060 | | | Trade | | | | $34,924.04 |
| Genares Attn:  Corporate Officer P.O. Box 141117 Irving, TX 75014 | | | Trade | | | | $1,931.14 |
| Geoffrey Canady 10601-G Tierrasanta San Diego, CA 92124 | | | Trade | | | | $89.78 |
| Gilchrist & Soames Attn:  Corporate Officer P.O. Box 660075 Indianapolis, IN 46266-0075 | | | Trade | | | | $11,632.32 |

Sheet no. 24 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:    **5th Avenue Partners, LLC**                              Case No.    8:10-bk-18667 ES
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Global Allies<br>Attn: Corporate Officer<br>18251 N. Highway 88<br>Lockeford, CA 95237-1418 | | | 03/20/09 - Trade | | | | $54,101.13 |
| Global Specialist Markets<br>Attn: Corporate Officer<br>26 Old Bailey<br>London GB EC4M 7QH | | | Trade | | | | $750.00 |
| GNeil<br>Attn: Corporate Officer<br>P.O. Box 451179<br>Sunrise, FL 33345-1179 | | | Trade | | | | $41,445.09 |
| GNS Management<br>Attn: Corporate Officer<br>3410 Main Street<br>San Diego, CA 92113 | | | Trade | | | | $60,664.43 |
| Go Staff<br>Attn: Corporate Officer<br>8798 Complex Dr.<br>San Diego, CA 92123 | | | For Notice Purposes Only | | | | 0.00 |
| GoConcierge<br>Attn: Corporate Officer<br>11828 LaGrange Ave.<br>Los Angeles, CA 90025 | | | Trade | | | | $2,370.00 |
| Go-Staff, Inc.<br>c/o McAteer & McAteer<br>110 West "C" Street, #1500<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 25 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Gpn Enterprises<br>94 Bergen Turnpike<br>Little Ferry, NJ 07643 | | | Trade | | | | 101.00 |
| Grainger<br>Attn:  Corporate Officer<br>Dept. 873376834<br>Palatine, IL 60038 | | | Trade | | | | $1,478.30 |
| Gray Robinson Attys At Law<br>Attn:  Corporate Officer<br>301 E. Pine St., #1400<br>Orlando, FL 32802 | | | For Notice Purposes Only | | | | $0.00 |
| Greenbaum Law Grp Clt Tr Acct<br>Attn:  Managing Partner<br>840 Newport Center Dr., #720<br>Newport Beach, CA 92660 | | | 01/22/10 – Trade | | | | $10,000.00 |
| Greenberg Traurig<br>Attn:  Tara Gorman<br>800 Connecticut Ave. NW, #500<br>Washington, D.C. 20006 | | | For Notice Purposes Only | | | | $0.00 |
| Gregory Nehlich<br>4801 73rd Street<br>La Mesa, CA 91942 | | | For Notice Purposes Only | | | | $0.00 |
| Guardian<br>Attn:  Corporate Officer<br>P.O. Box 95101<br>Chicago, IL 60694-5101 | | | Trade | | | | $5,539.35 |

Sheet no. 26 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                   Case No.   8:10-bk-18667 ES
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Haas & Najarian Attn: Corporate Officer 58 Maiden Lane, 2nd Fl. San Francisco, CA 94108 | | | 11/30/08, 12/31/08 - Trade | | | | $7,416.19 |
| Hamilton Meats & Provisions Attn: Corporate Officer P.O. Box 2999 Phoenix, AZ 85062-2999 | | | Trade | | | | $3,420.51 |
| Har-Bro Construction & Consulting, Inc. c/o Moss, Levitt & Mandell LLP 10880 Wilshire Blvd., #1101 Los Angeles, CA 90024-4112 | | | For Notice Purposes Only | | | | 0.00 |
| Har-Bro, Inc. Attn: Corporate Officer 2750 Signal Parkway Signal Hill, CA 90755 | | | Trade | | | | $26,980.40 |
| Hasler Attn: Corporate Officer P.O. Box 3808 Milford, CT 06460-8708 | | | Trade | | | | $1,398.07 |
| HD Supply Attn: Corporate Officer P.O. Box 7000 Tarzana, CA 91357 | | | Trade | | | | $10,643.15 |
| Heather Andersen 3307 Clairemont Dr., Apt. 2 San Diego, CA 92117 | | | Trade | | | | $83.08 |

Sheet no. 27 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HelmsBriscoe<br>Attn:  Corporate Officer<br>20875 N. 90th Place<br>Scottsdale, AZ 85255 | | | Trade | | | | $1,409.60 |
| HFTP<br>Attn:  Corporate Officer<br>11709 Boulder Lane, #110<br>Austin, TX 78726 | | | For Notice Purposes Only | | | | $0.00 |
| Highland Partnership, Inc.<br>c/o McKenna Long & Aldridge LLP<br>750 B Street, #3300<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| Highland Partnership, Inc.<br>Attn:  Corporate Officer<br>285 Bay Blvd.<br>Chula Vista, CA 91910 | | | For Notice Purposes Only | | | | 0.00 |
| Hogg Robinson<br>Attn:  Corporate Officer<br>16E 344th St., 3rd Fl.<br>New York, NY 10016 | | | Trade | | | | $34.00 |
| Horizon Painting<br>Attn:  Corporate Officer<br>101 Richfield Ave.<br>El Cajon, CA 92020 | | | For Notice Purposes Only | | | | $0.00 |
| Hotel Sax Chicago<br>Attn:  Corporate Officer<br>333 North Dearborn St.<br>Chicago, IL 60610 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 28 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                            Case No.   8:10-bk-18667 ES
_____                                    _____
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| HotelRooms.com<br>Attn:  Corporate Officer<br>108-18 Queens Blvd.<br>Forest Hills, NY 11375 | | | Trade | | | | $3540 |
| Hotwire<br>Attn:  Corporate Officer-A/R<br>655 Montgomery St., #600<br>San Francisco, CA 94111 | | | Trade | | | | $1,953.00 |
| Howard's Rug Co. of San Diego, Inc.<br>c/o Schwartz, Semerdjian Haile, etc.<br>101 West Broadway, #810<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| Howard's Rug Company<br>Attn:  Corporate Officer<br>6110 Nancy Ridge Drive<br>San Diego, CA 92121 | | | Trade | | | X | $34,512.00 |
| Hubert Company<br>Attn:  Corporate Officer<br>9555 Dry Fork Road<br>Harrison, OH 45030 | | | Trade | | | | $580.28 |
| Hudson Industries<br>Attn: Eric<br>5250 N. Klokner Drive<br>Richmond, VA 23231 | | | Trade | | | | $1,193.88 |
| IGLTA<br>Attn:  Corporate Officer<br>915 Middle River Dr., #306<br>Fort Lauderdale, FL 33308 | | | Trade | | | | $300.00 |

Sheet no. 29 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                           Case No.   8:10-bk-18667 ES
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Ilse Metchek<br>Image Makers - CA<br>16 Voyage St.<br>Marina Del Rey, CA 90292 | | | 10/26/09 - Trade | | | | $1,400.00 |
| Industrial Electric<br>Attn: Corporate Officer<br>5662 Engineer Drive<br>Huntington Beach, CA 92649 | | | Trade | | | | $1,371.97 |
| Inland Empire Installations<br>Attn: Corporate Officer<br>41743 Enterprise Cir. N., #105B<br>Temecula, CA 92590 | | | For Notice Purposes Only | | | | $0.00 |
| Inland Empire Installations<br>Attn: Corporate Officer<br>31938 Temecula Pkwy, #A340<br>Temecula, CA 92592 | | | For Notice Purposes Only | | | | $0.00 |
| Innovations In Walcvg & Txtls<br>Attn: Corporate Officer<br>150 Varick St.<br>New York, NY 10013 | | | Trade | | | | $896.00 |
| ISEC, Inc.<br>Attn: Corporate Officer<br>3888 Calle Fortunada, #A<br>San Diego, CA 92123 | | | Trade | | | X | $102,871.00 |
| ISEC, Inc.<br>c/o Muzi & Associates<br>Andrew C. Muzi, Esq.<br>1851 East First Street, #1275<br>Santa Ana, CA 92705-4017 | | | For notice purposes only | | | | 0.00 |

Sheet no. 30 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  __5th Avenue Partners, LLC__                                    Case No.   __8:10-bk-18667 ES__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Island Oasis Frozen Bev. Co.<br>Attn:  Corporate Officer<br>P.O. Box 847881<br>Boston, MA 02284 | | | Trade | | | | $236.55 |
| Isle of York LLC<br>Attn:  Managing Member<br>P.O. Box 97069<br>Phoenix, AZ 85018 | | | Trade | | | | $6,370.00 |
| It's Just Lunch<br>Attn:  Corporate Officer<br>4180 La Jolla Village Dr., #210<br>La Jolla, CA 92037 | | | Trade | | | | $500.00 |
| J Public Relations<br>Attn:  Corporate Officer<br>1125 W. Olive St., #C<br>San Diego, CA 92103 | | | Trade | | | | $59.76 |
| J.I.S. Contract Furniture, Inc.<br>Attn:  Corporate Officer<br>1060 Matheson Blvd. East<br>Mississauga ON L4W 3B3<br>Canada | | | Trade | | | | $7,300.00 |
| J.R. Construction Inc.<br>Lincoln, Gustafson & Cercos<br>225 Broadway, #2000<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| J.R. Construction, Inc.<br>Attn:  Corporate Officer<br>5555 Magnatron Blvd.<br>San Diego. CA 92111-1308 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 31 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
_____                                    _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Jackson DeMarco Tidus Peckenpaugh Attn:  Managing Partner 2030 Main St., #1200 Irvine, CA 92614 | | | For Notice Purposes Only | | | | 0.00 |
| Jacque Pratt 2143 Big Horn Dr., #240 Chula Vista, CA 91915 | | | For Notice Purposes Only | | | | $0.00 |
| Janus et Cie Attn:  Corporate Officer 8687 Melrose Ave., #B146 West Hollywood, CA 90069 | | | For Notice Purposes Only | | | | $0.00 |
| Javier's Custom Painting Attn:  Corporate Officer 1541 Village Pine Way San Isidro, CA 92173 | | | Trade | | | | $497.50 |
| JBL Construction Attn:  Corporate Officer 2249 Rolling Ridge Chula Vista, CA | | | Trade | | | | $38,325.67 |
| JC Cody Fine Furniture Attn:  Corporate Officer 7310 Fulton Ave. North Hollywood, CA 91605 | | | For Notice Purposes Only | | | | $0.00 |
| Jeffrey Trott Industries, Inc. Attn:  Corporate Officer 1934 N. Enterprise St. Orange, CA 92865 | | | 09/20/08, 11/25/08, 12/22/08, 01/07/09, 10/10/09 - Trade | | | | $227,603.78 |

Sheet no. 32 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
_____                                 _____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Jevon Hicks<br>1120 W. Morgan St.<br>Rialto, CA 92376 | | | For Notice Purposes Only | | | | $0.00 |
| JFC International<br>Attn: Corporate Officer<br>P.O. Box 875349<br>Los Angeles, CA 90087 | | | Trade | | | | $1,971.00 |
| Jill Armas<br>2317 Porch Swing St.<br>Chula Vista, CA 91909 | | | For Notice Purposes Only | | | | $0.00 |
| Jim Thompson<br>1694 Chantilly Drive<br>Atlanta, GA 30324 | | | For Notice Purposes Only | | | | $0.00 |
| Joan Newton<br>1126 Colony Plaza<br>Newport Beach, Ca 92660 | | | Loan | | | | $4,842,429.76 |
| Johnson Light Studio, LLC<br>Attn: Managing Member<br>335 W. 38th St., Grnd Fl.<br>New York, NY 10018 | | | For Notice Purposes Only | | | | $0.00 |
| Kaiser Permanente/Found.<br>Attn: Corporate Officer<br>File 5915<br>Los Angeles, CA 90074 | | | Trade | | | | $29,495.90 |

Sheet no. 33 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Karl's Glass & Mirror<br>Attn:  Corporate Officer<br>6510 Federal Blvd.<br>Lemon Grove, CA 91945 | | | Trade | | | | $198.00 |
| Keilhauer<br>Attn:  Corporate Officer<br>1450 Birchmount Road<br>Toronto M1P 2E3ON Canada | | | Trade | | | | $13,906.00 |
| Kennedy Training Network<br>Attn:  Corporate Officer<br>1926 Hollywood Blvd., #312<br>Hollywood, FL 33020 | | | Trade | | | | $675.00 |
| Kimmie Kakes LLC<br>Attn:  Managing Member<br>351 West 54th Street<br>New York, NY 10019 | | | Trade | | | | $3,000.00 |
| Knoll, Inc.<br>Attn:  Corp Officer/Textiles<br>1235 Water St., P.O. Box 157<br>East Greenville, PA 18041 | | | For Notice Purposes Only | | | | $0.00 |
| L.A. Delivery Service<br>Attn:  Corporate Officer<br>12401 Woodruff Ave., #2<br>Downey, CA 90241 | | | For Notice Purposes Only | | | | $0.00 |
| L.A. Specialty<br>Attn:  Corporate Officer<br>P.O. Box 2293<br>Santa Fe Springs, CA 90670 | | | Trade | | | | $2,227.79 |

Sheet no. 34 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.  8:10-bk-18667 ES
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| LA Barrington<br>Attn:  Corporate Officer<br>33 West Higgins Rd., #1030<br>South Barrington, IL 60010 | | | Trade | | | | $12,408.93 |
| La Bella Donna<br>Attn:  Corporate Officer<br>10100 Santa Monica Blvd.,<br>#1300<br>Los Angeles, CA 90067 | | | Trade | | | | $475.50 |
| La Colombe Torrefaction, Inc.<br>Attn:  Corporate Officer<br>2600 East Tioga St.<br>Philadelphia, PA 19134 | | | Trade | | | | $681.95 |
| Lake Arrowhead Resort & Spa<br>Attn:  Corporate Officer<br>P.O. Box 1699<br>Lake Arrowhead, CA 92352 | | | For Notice Purposes Only | | | | $0.00 |
| Lake Lawn Resort<br>Attn:  Corporate Officer<br>2400 E. Geneva Street<br>Delavan, WI 53115 | | | Trade | | | X | $2,682.66 |
| Lamp Shades Unlimited<br>1022 West Morena Blvd<br>San Diego, CA 92110 | | | Trade | | | | 16.63 |
| Lavish<br>Attn:  Corporate Officer<br>1005 SE 14th St., #103<br>Portland, OR 97214 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 35 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                   Case No.   8:10-bk-18667 ES
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Leasing Assoc of Barrington, Inc. Attn:  Corporate Officer 33 W. Higgins Rd., #1030 South Barrington, IL 60010 | | | Trade | | | | $14,977.61 |
| Lendrum Fine Art Attn:  Corporate Officer 5367 Wilshire Blvd. Los Angeles, CA 90036 | | | 06/25/09 - Trade | | | X | $44,701.85 |
| Lendrum Fine Art Attn:  Corporate Officer 717 N. Highland Ave., #5, Los Angeles, CA 90038 | | | For Notice Purposes Only | | | | $0.00 |
| Les Clefs d'Or Attn:  Corporate Officer 21947 Halburton Terrace Broadlands, VA 20148 | | | Trade | | | | $275.00 |
| LG Electronics Attn:  Corporate Officer P. O. Box 73089 Chicago, IL 60673-7089 | | | For Notice Purposes Only | | | | $0.00 |
| Lib\go Travel Inc. Attn:  Lisa Farnham 69 Spring Street Ramsey, NJ 07446 | | | Trade | | | | 0.00 |
| Liep Kin Sen Atn K. Steven Jl. Raya Petitenget, Kendal UtaraKerobakan, Batu Belig, Kuta UtaraBali 80361 Indonesia | | | Trade | | | | $5,796.80 |

Sheet no. 36 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                           Case No.   8:10-bk-18667 ES
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Lodgenet Interactive Corp Attn: Corporate Officer P.O. Box 952141 St. Louis, MO 63195-2141 | | | Trade | | | | $9,730.40 |
| Lodging Kit Company Attention Eric Martin 13492 Route 12 Boonville, NY, 13309 | | | Trade | | | | $2,987.25 |
| LRA Worldwide, Inc. Attn: Corporate Officer 300 Welsh Rd. Bldg. 1, #200 Horsham, PA 19044 | | | Trade | | | | $2,500.00 |
| Lumenex Lighting Corp Attn: Corporate Officer 676 A 9th Ave., #295 New York, NY 10036 | | | Trade | | | | $176.00 |
| Luxury Travel Expo 757 Third Ave 5th Floor New York, NY 10017 | | | Trade | | | | 3,400.00 |
| Lyons Flooring & Design Attn: Corporate Officer 2827 Imperial Ave. San Diego, CA 92102 | | | For Notice Purposes Only | | | | $0.00 |
| Maharam Fabrics Attn: Corporate Officer 45 Rasons Court Hauppauge, NY 11788 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 37 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:    **5th Avenue Partners, LLC**                              Case No.    8:10-bk-18667 ES
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Manatt Phelps & Phillips<br>Attn: Corporate Officer<br>695 Towne Centre Dr., 14th Fl.<br>Costa Mesa, CA 92626 | | | 01/29/10, 02/18/10, 02/25/10, 03/19/10, 03/19/10, 04/16/10, 04/21/10, 05/21/10, 05/25/10, 06/10/10, 06/11/10 – Legal fee | | | | $946,721.94 |
| Maria Alejandra Matos<br>St., #483V<br>Hollywood, CA 90028 | | | Trade | | | | $300.00 |
| Mark Moreno<br>223 Canal St.<br>Newport Beach, CA 92663 | | | For Notice Purposes Only | | | | $0.00 |
| Marsh Risk & Ins Nwpt Bch Ofc<br>Attn: Corporate Officer<br>Department #68051<br>Los Angeles, CA 90088 | | | For Notice Purposes Only | | | | $0.00 |
| Marsh Risk & Insurance Serv<br>Attn: Corporate Officer<br>4695 MacArthur Court, #700<br>Newport Beach, CA 92660 | | | For Notice Purposes Only | | | | $0.00 |
| Martin Albert Interiors, Inc.<br>Attn: Corporate Officer<br>9 East 19th St.<br>New York, NY 10003 | | | For Notice Purposes Only | | | | $0.00 |
| Martin Roofing Co., Inc.<br>Attn: Corporate Officer<br>6608 Federal Blvd.<br>Lemon Grove, CA 91945 | | | Trade | | | | $30,687.51 |

Sheet no. 38 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                         Case No.   8:10-bk-18667 ES
_____                                   _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Master Connection Associates Attn:  Corporate Officer 31441 Sta Margarita Pkwy, #A273 Rancho Sta Margarita, CA 92688 | | | Trade | | | | $6,000.00 |
| Mayorquin Architectural Wdwrkg Attn:  Corporate Officer 1665 Precision Park, #G San Ysidro, CA 92173 | | | For Notice Purposes Only | | | | $0.00 |
| McKinley Elevator Corp. Attn:  Corporate Officer 17611 Armstrong Ave. Irvine, CA 92614 | | | Trade | | | X | $17,215.73 |
| McKinley Equipment Corp Attn:  Corporate Officer | | | For Notice Purposes Only | | | | 0.00 |
| McMaster-Carr Supply Co. Attn:  Corporate Officer P.O. Box 7690 Chicago, IL 60680-7690 | | | Trade | | | | $46.87 |
| Media Networks, Inc. Attn:  Corporate Officer BNY Mellon Box 223629 Pittsburgh, PA 15251 | | | Trade | | | | $21,372.90 |

Sheet no. 39 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:    **5th Avenue Partners, LLC**                                          Case No.    8:10-bk-18667 ES
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Meeting Matrix<br>Attn:  Corporate Officer<br>195 New Hampshire Ave.<br>Portsmouth, NH 03801 | | | Trade | | | | $1,500.00 |
| Menu Designs<br>Attn:  Corporate Officer<br>4600 U.S. 1 North<br>St. Augustine, FL 32095 | | | Trade | | | | $4,230.27 |
| Mesa Distributing<br>Attn:  Corporate Officer<br>Dept #2685<br>Los Angeles, CA 90084 | | | Trade | | | | $742.05 |
| Metropolitan Warehouse & Delvry<br>Attn:  Corporate Officer<br>2565 Brunswick Ave., Bldg 0<br>Linden, NJ 07036 | | | Trade | | | | $580.00 |
| MHW Ltd/Viking Glacier Spirits<br>Attn:  Managing Partner<br>1129 Northern Blvd., #410,<br>Manhasset, NY 11030 | | | Trade | | | | $180.00 |
| Micros System, Inc.<br>Attn:  Corporate Officer<br>15302 Pipeline Lane,<br>Huntington Beach, CA 92649 | | | Trade | | | | $16,939.35 |
| Miele, Inc.<br>Attn:  Patty Howley<br>9 Independence Way<br>Princeton, NJ 08540 | | | 10/02/08, 10/08/08 - Trade | | | | $4,915.96 |

Sheet no. 40 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                     Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Mike White 525 C St., Apt. #405, San Diego, CA 92101 | | | For Notice Purposes Only | | | | $0.00 |
| Minotti Attn: Corporate Officer 8936 Beverly Blvd. Los Angeles, CA 90048 | | | For Notice Purposes Only | | | | $0.00 |
| Mishima Foods USA, Inc. Attn: Corporate Officer 20655 S. Western Ave., #105 Torrance, CA 90501 | | | Trade | | | | $800.00 |
| Mission Valley Pools & Spas Attn: Corporate Officer 8284 Miramar Road San Diego, CA 92126 | | | For Notice Purposes Only | | | | $0.00 |
| MJA Advertising Attn: Corporate Officer P.O. Box 512808 Los Angeles, CA 90051-0808 | | | Trade | | | | $81,368.79 |
| MJA Advertising Attn: Corporate Officer 9440 Santa Monica Blvd. Beverly Hills, CA 90210 | | | For Notice Purposes Only | | | | $0.00 |
| Molton Brown Attn: Cindy Agnew One Penn Plaza, #2207 New York, NY 10119 | | | Trade | | | | $1,744.58 |

Sheet no. 41 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                Case No.   8:10-bk-18667 ES
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Moonlight Molds, Inc. Attn:  Corporate Officer 14920 S. San Pedro St. Gardena, CA 90248 | | | For Notice Purposes Only | | | | $0.00 |
| Motivational Systems, Inc. Attn:  Corporate Officer 2200 Cleveland Ave. National City, CA 91950 | | | For Notice Purposes Only | | | | $0.00 |
| Motive Media c/o G Comm Sol Attn:  Corporate Officer 1912 Sidewinder Dr. Park City, UT 84060 | | | Trade | | | | $4,000.00 |
| MTech Attn:  Corporate Officer 9941 W. Jassamine St. Miami, Fl 33157 | | | Trade | | | | $7,273.26 |
| Murphy Burr Curry, Inc. Attn:  Corporate Officer 85 Second St., #501 San Francisco, CA 94105 | | | For Notice Purposes Only | | | | $0.00 |
| NanaWall Systems Attn:  Corporate Officer 707 Redwood Hwy Mill Valley, CA 94941 | | | Trade | | | | $20,172.00 |
| National Assoc of Catering Exec Attn:  Corporate Officer 9881 Broken Land Pkwy, #101 Columbia, MD 21046 | | | Trade | | | | $395.00 |

Sheet no. 42 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC** _____  Case No.  8:10-bk-18667 ES _____

_____ Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| National Glass & Mirror Co. Attn: Corporate Officer 5715 Kearny Villa Rd., #116 San Diego, CA 92123 | | | Trade | | | | $2,000.00 |
| Navigant Consulting Attn: Corporate Officer 8105 Irvine Center Dr., #870 Irvine, CA 92618 | | | 01/05/10, 01/19/10, 02/03/10, 03/19/10, 05/04/10 – Construction Vendor | | | | $71,626.15 |
| NEC Financial Services Attn: Corporate Officer 1 Park 80 Plaza W., 3rd Fl. Saddle Brook, NJ 07663-5806 | | | Trade | | | | $31,520.30 |
| Nestor & Gaffney Architecture Attn: Managing Partner 305 W. Fourth St. Santa Ana, CA 92701 | | | 04/30/08, 05/31/08, 06/30/08, 09/30/08, 10/31/08, 12/11/09 - Trade | | | | $36,942.84 |
| Newmarket Int'l Attn: Corporate Officer P.O. Box 845707 Boston, MA 02284-5707 | | | Trade | | | | $6,404.66 |
| NewMarketingOnline, Inc. Attn: Corporate Officer 345 West Vista Chino Palm Springs, CA 92262 | | | Trade | | | | $300.00 |
| Neyenesch Printers Attn: Corporate Officer P.O. Box 81184 San Diego, CA 92138 | | | Trade | | | | $6,960.00 |

Sheet no. 43 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Non Verbal Communication Attn:  Scott DeVries P.O.Box 3587 La Mesa, CA 91944-3587 | | | 01/12/09, 04/01/09 - Trade | | | | $40,000.00 |
| Nor 1 Inc. 440 N. Wolfe Rd Sunnyvale, CA 94085 | | | Trade | | | | 1,730.30 |
| NRG Energy Energy Center San Diego Attn: Brian Marshall, Plant Manager 901 Kettner Blvd. San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| NRG Thermal LLC Attn:  Managing Member/Treas-SD 211 Carnegie Center Princeton, NJ 08540 | | | Trade | | | X | $66,424.17 |
| O'Brien Estate Attn:  Authorized Agent P.O. Box 6020 Napa, CA 94581 | | | Trade | | | | $240.00 |
| OCB Reprographics Attn:  Corporate Officer 17721 Mitchell North Irvine, CA 92614 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 44 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                      Case No.   8:10-bk-18667 ES
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Omega Elevator Corporation<br>Attn:  Corporate Officer<br>7015 Carroll Road, #A<br>San Diego, CA 92121 | | | Trade | | | | $4,999.00 |
| OpenTable<br>Attn:  Corporate Officer<br>799 Market St., #400<br>San Francisco, CA 94103 | | | Trade | | | | $527.83 |
| Orbit Supply<br>Attn:  Dawn Waniewski<br>7524 Clairmont Mesa Blvd.<br>San Diego, CA 92111 | | | For Notice Purposes Only | | | | $0.00 |
| Organic Vintners<br>Attn:  Corporate Officer<br>1628 Walnut St.<br>Boulder, CO 80302 | | | Trade | | | | $392.70 |
| Otis Elevator Company<br>c/o Dennis G. Cosso<br>414 South First Avenue<br>Arcadia, CA 91008 | | | For Notice Purposes Only | | | | 0.00 |
| Otis Elevator Company<br>Attn:  Corporate Officer<br>4619 Viewridge Ave., #B<br>San Diego, CA 92123 | | | For Notice Purposes Only | | | | 0.00 |
| P & T Window Washing<br>Attn:  Corporate Officer<br>San Diego, CA | | | Trade | | | | $8,062.83 |

Sheet no. 45 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                          Case No.   8:10-bk-18667 ES
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Pacific Coast Steel<br>Attn:  Corporate Officer | | | For Notice Purposes Only | | | | 0.00 |
| Pacific Direct<br>Attn:  Linda Bell<br>10275 W. Higgins Rd., #470<br>Des Plaines, IL 60018 | | | Trade | | | | $4,648.12 |
| Pacific Repair Svc Int'l Inc.<br>Attn:  Corporate Officer<br>5345 Timken St., #H<br>La Mesa, CA 91942 | | | Trade | | | | $13,54.67 |
| Pacific Shellfish<br>Attn:  Corporate Officer<br>5040 Cass Street<br>San Diego, CA 92109 | | | Trade | | | | $398.82 |
| Pacific Steel Fabricators<br>Attn:  Corporate Officer<br>7326 Mission Gorge Rd.<br>San Diego, CA 92120 | | | For Notice Purposes Only | | | | 0.00 |
| Panasonic North America<br>Attn:  Corporate Officer<br>1 Panasonic Way<br>Secaucus, NY 07094 | | | 12/03/08 - Trade | | | | $29,484.54 |
| Par Spring Miller Systems Inc.<br>Attn:  Corporate Officer<br>P.O. Box 1547<br>Stowe, VT 05672 | | | Trade | | | | $32,291.42 |

Sheet no. 46 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                 Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Parquet by Dian Attn:  Corporate Officer 16601 South Main St. Gardena, CA 90248 | | | For Notice Purposes Only | | | | $0.00 |
| Pathfinder Products, Inc. Attn:  Corporate Officer 1760 Monrovia Ave., #B6 Costa Mesa, CA 92627 | | | Trade | | | | $23,44.01 |
| Payflex Systems USA Attn:  Corporate Officer 10802 Farnam Drive, #100 Omaha, NE 68154 | | | Trade | | | | $140.00 |
| PCM Technologies Attn:  Corporate Officer 2804 Centre Circle Dr. Downers Grove, IL 60515 | | | Trade | | | | $665.00 |
| Perfect Escapes Attn:  Corporate Officer 22 4th Street, #1120 San Francisco, CA 94103 | | | Trade | | | | $47.80 |
| Peter Ross CA, Inc. Attn:  Corporate Officer 663 S. Rncho Snta Fe Rd, #645 San Marcos, CA 92078 | | | 11/02/08, 01/13/09 - Trade | | | | $24,413.00 |
| Philadelphia Insurance Cos. Attn:  Corporate Officer P.O. Box 70251 Philadelphia, PA 19176-0251 | | | 11/21/08 – Trade | | | | $26,652.25 |

Sheet no. 47 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Philips Solid-State Lighting Sol<br>Attn:  Corporate Officer<br>3 Burlington Woods Dr., #4<br>Burlington, MA 01803 | | | For Notice Purposes Only | | | | $0.00 |
| Pine Tree Lumber Company, LP<br>c/o Moore & Skijan<br>7700 El Camino Real, #207<br>Carlsbad, CA 92009 | | | For Notice Purposes Only | | | | 0.00 |
| Pipeline Painting<br>Attn:  Corporate Officer<br>1047 5th Ave.<br>San Diego, CA 92101 | | | Trade | | | | $1,700.00 |
| Platinum Party Rentals<br>Attn:  Corporate Officer<br>2640 Financial Ct., #B<br>San Diego, CA 92117 | | | Trade | | | | $859.81 |
| Pollack & Associates<br>Attn:  Corporate Officer<br>150 Varick St.<br>New York, NY 10013 | | | For Notice Purposes Only | | | | $0.00 |
| Precision Electric Co. Inc.<br>Attn:  Corporate Officer<br>8137 Winter Gardens Blvd.<br>Lakeside, CA 92040 | | | 03/26/09, 04/03/09 - Trade | | | | $16,548.69 |
| Preferred Hotel Group<br>Attn:  Corporate Officer<br>38999 Eagle Way<br>Chicago, IL 60678-1389 | | | Trade | | | X | $23,743.82 |

Sheet no. 48 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Primary General, Inc. Attn:  Corporate Officer 5345 Timken St., #1 La Mesa, CA 91944 | | | 02/17/09 - Trade | | | | $2,135.15 |
| Print Star Attn:  Corporate Officer 8504 Commerce Ave. San Diego, CA 92121 | | | Trade | | | | $4,999.06 |
| PrinterOn Atn Corp Ofcr 221 McIntyre Dr. Kitchener, ON N2R 1G1 Canada | | | Trade | | | | $2,117.13 |
| Progressive Steel Fabricators, Inc. c/o David A. Stevens 3115 Fourth Avenue San Diego, CA 92103 | | | For Notice Purposes Only | | | | 0.00 |
| Project Design Consultants Attn:  Corporate Officer 701 B St., #800 San Diego, CA 92101 | | | 11/05/08, 12/02/08, 01/09/09, 02/05/09, 03/02/09, 04/02/09, 05/13/09 - Trade | | | X | $9,186.34 |
| Project Import Export Attn:  Andrew Sribyatta 8077 West 21st Court Miami, FL 33016 | | | For Notice Purposes Only | | | | $0.00 |
| Property Furniture Attn:  Corporate Officer 14 Wooster St. New York, NY 10013 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 49 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                        Case No.    **8:10-bk-18667 ES**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| PSAV Presentation Services<br>Attn: Corporate Officer<br>23918 Network Pl.<br>Chicago, IL 60673-1239 | | | Trade | | | | $15,842.69 |
| Public Storage-16th Street<br>Attn: Corporate Officer<br>560 16th Street<br>San Diego, CA 92101-7610 | | | Trade | | | | $1,539.60 |
| Puerto Rican Tourism<br>Attn: Corporate Officer<br>Apartado Postal 9023960,<br>San Juan, PR 00902-3960 | | | Trade | | | | $116.30 |
| QI Botanical Tea Atn Corp Ofcr<br>P.O. Box 27537<br>Vancouver, BC V5Z 4M4<br>Canada | | | Trade | | | | $615.91 |
| Quality Cabinet & Fixture Co.<br>c/o Crawford & Bangs LLP<br>1290 E. Center Court Dr.<br>Covina, CA 91724-3600 | | | For Notice Purposes Only | | | | 0.00 |
| Quality Fence<br>Attn: Corporate Officer<br>1312 Lomita Road<br>El Cajon, CA 92020 | | | 04/02/09 - Trade | | | | $4,800.00 |
| Quest Diagnostics<br>Attn: Corporate Officer<br>P.O. Box 740709<br>Atlanta, GA 30374 | | | Trade | | | | $1746.50 |

Sheet no. 50 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Quill Corporation<br>Attn:  Corporate Officer<br>5440 E. Francis St.<br>Ontario, CA 91761 | | | Trade | | | | $357.89 |
| Qzina<br>Attn:  Corporate Officer<br>16625 Saticoy St.<br>Van Nuys, CA 91406 | | | Trade | | | | $249.30 |
| R.W. Smith<br>Attention: Elizabeth Nygaard<br>8555 Miralani Dr.<br>San Diego, CA 92126 | | | Trade | | | | $45,267.66 |
| R.W. Smith & Co.<br>c/o Hecht Solberg Robinson Goldberg & Bagley<br>Attn:  Jerold H. Goldberg, Esq.<br>600 W. Broadway, 8th Fl.<br>San Diego, CA 92101 | | | For notice purposes only | | | | 0.00 |
| R.W. Smith & Company<br>Attn:  Corporate Officer<br>P.O. Box 51847<br>Los Angeles, CA 90051-6147 | | | Trade | | | | $171,876.51 |
| Radiant Services<br>Attn:  Corporate Officer<br>651 W. Knox Street<br>Gardena, CA 90248 | | | Trade | | | | $62,725.72 |
| Raymond - San Diego<br>Attn:  Corporate Officer<br>520 W. Walnut Avenue<br>Orange, CA 92868 | | | Trade | | | | $569,144.00 |

Sheet no. 51 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Raymond - San Diego, Inc. Attn:  Corporate Officer P.O. Box 1727 Orange, CA 92856 | | | For Notice Purposes Only | | | | $0.00 |
| Raymond-San Diego, Inc. c/o Fields Law Group LLP 115 S. Chaparral Court, #100 Anaheim, CA 92808 | | | For Notice Purposes Only | | | | 0.00 |
| Ready Care Attn Corp Ofcr 15845 East 32nd Ave. Bldg. 2, Unit A Aurora, CO 80011 | | | Trade | | | | $791.38 |
| Red Book Solutions Attn:  Corporate Officer 4550 S. Windermere St. Englewood, CO 80110-5541 | | | Trade | | | | $41.06 |
| Regency Lighting Attn:  Corporate Officer 16665 Armin St. Van Nuys, CA 91406 | | | Trade | | | | $307.72 |
| Reliable Plumbing & Drain Attn:  Corporate Officer P.O. Box 6561 Chula Vista, CA 91909 | | | Trade | | | | $1,975.00 |
| Rene Ballejos 141 2nd Ave. Chula Vista, CA 91910] | | | Trade | | | | $812.89 |

Sheet no. 52 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                          Case No.    8:10-bk-18667 ES
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Richey International<br>Attn: Corporate Officer<br>5550 Friendship Blvd., #560<br>Chevy Chase, MD 20815 | | | Trade | | | | $530.20 |
| Rideout Plastics<br>Attn: Corporate Officer<br>5535 Ruffin Road<br>San Diego, CA 92123 | | | Trade | | | | $1,918.57 |
| RockIT Group<br>Attn: Corporate Officer<br>2575 W. Woodland Dr.<br>Anaheim, CA 92801 | | | 12/10/08, 02/23/09 - Trade | | | | $47,052.24 |
| Rockit Group. ::C<br>c/o Joshua P. Friedman & Associates<br>9903 Santa Monica Blvd., #1108<br>Beverly Hills, CA 90212 | | | For notice purposes only | | | | 0.00 |
| Rockwell Group<br>Attn: Corporate Officer<br>5 Union Square West<br>New York, NY 10003 | | | 02/12/08, 03/14/08, 03/19/08, 04/13/08, 04/16/08, 05/14/08, 05/16/08, 06/12/08, 06/15/08, 07/14/08, 07/25/08, 08/14/08, 08/20/08, 09/11/08, 09/19/08, 10/15/08, 10/26/08, 11/13/08, 12/15/08, 01/13/09, 02/13/09 - Trade | | | | $194,542.00 |
| Roger Arlington, Inc.<br>Attn: Corporate Officer<br>30-10 41st Ave.<br>L.I.C., New York 11101 | | | For Notice Purposes Only | | | | $0.00 |
| Roger's Gardens<br>Attn: Corporate Officer<br>2301 San Joaquin Hills Rd.<br>Corona del Mar, CA 92625-1195 | | | Trade | | | | $1,364.69 |

Sheet no. 53 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Romo, Inc.<br>Attn:  Corporate Officer<br>16758 W. Park Cir. Dr.<br>Chagrin Falls, OH 44023 | | | For Notice Purposes Only | | | | $0.00 |
| Roofing Services International<br>Attn:  Corporate Officer<br>8285 Buckhorn St.<br>San Diego, CA 9211-2401 | | | Trade | | | | $6,173.00 |
| Room Service Amenities<br>Attn:  Jennifer Montesano<br>1010 Campus Dr. W.<br>Morganville, NJ 07751 | | | Trade | | | | $,1345.97 |
| Roy Davis Gash<br>c/o David C. Wakefield, Esq.<br>7851 Mission Center Crt., #310<br>San Diego, CA 92108 | | | For Notice Purposes Only | | | | 0.00 |
| RSI Contracting<br>Attn:  Corporate Officer<br>8285 Buckhorn<br>San Diego, CA 92111 | | | Trade | | | | $6,210.00 |
| Ruth Tyndall<br>6943 Camino Revueltos<br>San Diego, CA 92111 | | | Trade | | | | $59.78 |
| Sadie Rose Baking Co.<br>Attn:  Corporate Officer<br>1340 G St.<br>San Diego, CA 92101 | | | Trade | | | | $634.72 |

Sheet no. 54 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                     Case No.   **8:10-bk-18667 ES**
                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Sambonet<br>Attn: Hash Patel<br>355 Michele Place<br>Carlstadt, NJ 07072 | | | Trade | | | | $80,000.00 |
| San Diego Clipping Service<br>Attn: Corporate Officer<br>2969 Beech Street<br>San Diego, CA 92102 | | | Trade | | | | $472.30 |
| San Diego Concierge<br>Attn: Corporate Officer<br>4379 30th Street, #4<br>San Diego, CA 92104 | | | Trade | | | | $1,992.00 |
| San Diego Concierge Assoc<br>Attn: Corporate Officer<br>P.O. Box 80964<br>San Diego, CA 92138 | | | For Notice Purposes Only | | | | $0.00 |
| San Diego Conv & Visitor<br>Attn: Corporate Officer<br>2215 India St.<br>San Diego, CA 92101 | | | Trade | | | X | $8,483.00 |
| San Diego Convention Ctr Corp<br>Attn: Corporate Officer<br>111 W. Harbor Drive<br>San Diego, CA 92101 | | | Trade | | | | $5,615.00 |
| San Diego Gas & Electric<br>Attn: Corporate Officer<br>P.O. Box 25111<br>Santa Ana, CA 92799-5111 | | | Trade | | | | $176,739.72 |

Sheet no. 55 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: __5th Avenue Partners, LLC_____      Case No. __8:10-bk-18667 ES_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| San Diego HHRA<br>Attn: Corporate Officer<br>P.O. Box 928585<br>San Diego, CA 92192-8585 | | | Trade | | | | $150.00 |
| San Diego Magazine<br>Attn: Corporate Officer<br>1450 Front Street<br>San Diego, CA 92101 | | | Trade | | | | $9,110.00 |
| San Diego Steel Holdings Group, Inc.<br>c/o Procopio Cory Hargreaves &<br>Savitch LLP<br>530 B Steeet, #2100<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| San Diego Valet Service<br>Attn: Corporate Officer<br>P.O. Box 927722<br>San Diego, CA 92192 | | | Trade | | | | $9,536.41 |
| Santa Barbara Hospitality<br>Supplies<br>Attn: Corporate Officer<br>132 Natoma, #D<br>Santa Barbara, CA 93101 | | | Trade | | | | $435.23 |
| Santa Monica Seafood<br>Attn: Corporate Officer<br>18531 S. Broadwick St.<br>Compton, CA 90220 | | | Trade | | | | $12,690.42 |
| Sapphire Hotels & Resorts<br>Attn: Corporate Officer<br>547 SW 13th St., #3<br>Bend, OR, 97702 | | | Trade | | | X | $1,085.25 |

Sheet no. 56 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re: **5th Avenue Partners, LLC**    Case No.  **8:10-bk-18667 ES**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Savory Gourmet<br>Attn:  Corporate Officer<br>6762 S. Centinela Ave.<br>Culver City, CA 90230 | | | Trade | | | | $401.20 |
| SCCS<br>Attn:  Corporate Officer<br>742 Genevieve St., #D<br>Solana Beach, CA 92075 | | | Trade | | | | $1,941.18 |
| Schindler Elevator Corp<br>Attn:  Corporate Officer<br>P.O. Box 93050<br>Chicago, IL, 92101 | | | For Notice Purposes Only | | | | $0.00 |
| Schindler Elevator Corporation<br>Attn:  Corporate Officer<br>9810 Summers Ridge Rd., #140<br>San Diego, CA 92121-4001 | | | 04/28/09, 05/07/09, 05/13/09 – Trade | | | | $4,803.81 |
| Schwimmer Drapery, Inc<br>Attn:  Corporate Officer<br>2245 East 38th St.<br>Vernon, CA 90058 | | | For Notice Purposes Only | | | | $0.00 |
| Scott + Cooner, Inc.<br>Attn:  Corporate Officer<br>1617 Hi Line Dr., #100<br>Dallas, TX 75207 | | | For Notice Purposes Only | | | | $0.00 |
| SDD, Inc.<br>Attn:  Corporate Officer<br>800-A NW 17th Ave.<br>Delray Beach, FL 33445 | | | Trade | | | | $3,375.00 |

Sheet no. 57 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re: **5th Avenue Partners, LLC**                                          Case No.  8:10-bk-18667 ES
_____                    _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SDI Technologies Inc.<br>Attn:  Corporate Officer<br>1299 Main St.<br>Rahway, NJ 07065-5024 | | | Trade | | | | $783.88 |
| Sè San Diego<br>Attn:  Corporate Officer<br>4300 Campus Drive<br>Newport Beach, CA 92660 | | | For Notice Purposes Only | | | | 0.00 |
| Sè San Diego Hotel LLC<br>Attn:  Managing Member<br>4300 Campus Drive<br>Newport Beach, CA 92660 | | | Hotel Management Fee | | | | $545,476.61 |
| Seafoods.com<br>Attn:  Corporate Officer<br>13310 South Ridge Dr.<br>Charlotte, NC 28273 | | | Trade | | | | $2,786.12 |
| Sealy, Inc.<br>Attn:  Corp Ofcr/Contr. Dept.<br>Lockbox 932800<br>Atlanta, GA 31193-2800 | | | Trade | | | | $75,375.44 |
| Seana Martin<br>830 Park Blvd.<br>San Diego, CA 92101 | | | Trade | | | | $1,487.53 |
| Seatop International<br>Attn:  Corporate Officer<br>440 S. Hindry Ave., #A<br>Inglewood, CA 90301 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 58 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                Case No.   **8:10-bk-18667 ES**
_____                    _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Sectran Security, Inc.<br>Attn: Corporate Officer<br>P.O. Box 227267<br>Los Angeles, CA 90022-0967 | | | Trade | | | | $1,910.65 |
| Sempra Energy<br>Raul O. Smith, Esq.<br>Larry Davis, Esq.<br>101 Ash Street, Suite 1100<br>San Diego, California 92101 | | | For Notice Purposes Only | | | | 0.00 |
| SESCO Ltng Contr & Hosp Div<br>Attn: Corporate Officer<br>3175-A Corners N. Court<br>Norcross, GA 30071 | | | For Notice Purposes Only | | | | $0.00 |
| Sharla Knight<br>500 W. Harbor Dr., #619<br>San Diego, CA 92115 | | | Trade | | | | $150.00 |
| Sheldon Site Utilities<br>Attn: Corporate Officer<br>12255 Kirkham Rd., #400<br>Poway, CA 92064 | | | 06/27/08 - Trade | | | | $18,859.94 |
| Shift4<br>Attn: Corporate Officer<br>1491 Center Crossing Rd.<br>Las Vegas, NV 89139 | | | Trade | | | | $1,922.31 |
| Sico America, Inc.<br>Attn: Corporate Officer<br>7525 Cahill Road<br>Minneapolis, MN 55439 | | | Trade | | | | $3,607.09 |

Sheet no. 59 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                              Case No.   8:10-bk-18667 ES
_____                                     _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Simnsa Health Plan<br>Attn:  Corporate Officer<br>333 H St., #6040,<br>Chula Vista, CA 91910 | | | Trade | | | X | $20.00 |
| Site Global<br>Attn:  Corp. Officer/Mbr Svc<br>104 N. Michigan Ave., #2200,<br>Chicago, IL 60611 | | | Trade | | | | $520.00 |
| Sleeping Giant<br>Attn:  Corporate Officer<br>3565 Del Rey St., #205<br>San Diego, CA 92109 | | | Trade | | | | $1,200.00 |
| SmartLiving Companies, Inc.<br>Attn:  Corporate Officer<br>13397 E. Murphy Rd.<br>Stafford, TX 77477 | | | Trade | | | | $3,557.76 |
| Something Different Linen<br>Attn:  Dan Lewis-Marcus&Shaw<br>P.O. Box 11394<br>Southport, NC 28461 | | | Trade | | | | $1,953.93 |
| Sonia Kiani<br>7717 Margerum Ave., #123,<br>San Diego, CA 92120 | | | Trade | | | | $150.00 |
| Sound Investment<br>Attn:  Corporate Officer<br>1438 W. Kinzie, #200<br>Chicago, IL 60622 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 60 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.  8:10-bk-18667 ES
_____          _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| South Coast Spec Sys, Inc. Attn: Corporate Officer 7966 Arjons Dr., #C San Diego, CA 92126 | | | For Notice Purposes Only | | | | $0.00 |
| Southern Wine & Spirits Attn: Corporate Officer File 56002 Los Angeles, CA 90074-6002 | | | Trade | | | | $32,566.32 |
| Spa Development Int'l Attn: Corporate Officer 7740 E. Rovey Ave. Scottsdale, AZ 85250 | | | Trade | | | | $42.23 |
| Spa Finder Attn: Corporate Officer 257 Park Avenue S. New York, NY 10010 | | | Trade | | | | $6,000.00 |
| Spa Week Media Group Attn: Corporate Officer 89 Fifth Ave., #500 New York, NY 10003 | | | Trade | | | | $1,000.00 |
| Sparkletts Attn: Corporate Officer P.O. Box 660579 Dallas, TX 75266 | | | Trade | | | | $387.67 |
| SPARTA Office Solutions Attn: Corporate Officer 8070 Arjons Drive San Diego, CA 92126 | | | Trade | | | | $4,620.84 |

Sheet no. 61 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                                   Case No.   8:10-bk-18667 ES
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Specialty Produce<br>Attn: Corporate Officer<br>P.O. Box 82951<br>San Diego, CA 92138 | | | Trade | | | | $482.18 |
| Specialty Textile Services<br>Attn: Corporate Officer<br>3804 Main Street, #8<br>Chula Vista, CA 91911 | | | Trade | | | | $574.33 |
| Spider, Div. CA Safeworks LP<br>Attn: Corporate Officer<br>365 Upland Dr.<br>Seattle, WA 98188 | | | For Notice Purposes Only | | | | 0.00 |
| Spinneybeck<br>Attn: Corporate Officer<br>Dept #286/P.O. Box 8000<br>Buffalo, NY 14267 | | | For Notice Purposes Only | | | | $0.00 |
| SPRI Products Inc.<br>Attn: Corporate Officer<br>Department 1384<br>Denver, CO 80291-1384 | | | Trade | | | | $755.81 |
| Squire Sanders & Dempsey LLP<br>Attn: Managing Partner<br>P.O. Box 643051<br>Cincinnati, OH 45264-3051 | | | 10/09/08, 11/11/08,12/05/08, 01/14/09, 08/03/09 – Legal Fee | | | | $88,510.46 |
| Standards of Excellence<br>Attn: Keith Villegas<br>41379 Date St.<br>Murieta, CA 92562 | | | 09/08/08, 09/04/08, 10/22/08 - Trade | | | | $16,774.11 |

Sheet no. 62 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                              Case No.  8:10-bk-18667 ES
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Staples Advantage<br>Attn: Corporate Officer<br>P.O. Box 95708<br>Chicago, IL 60694-5708 | | | Trade | | | | $122.18 |
| Starcite, Inc.<br>Attn: Corporate Officer<br>1650 Arch St., 18th Fl.<br>Philadelphia, PA, 19103 | | | Trade | | | | $3,331.00 |
| Stephenson Custom Woodworks, Inc.<br>c/o Quintrall & Associates LLP<br>1550 Hotel Circle North, #120<br>San Diego, CA 92108-2901 | | | For Notice Purposes Only | | | | 0.00 |
| Sterling Corporate Custom Elevator Interiors<br>c/o Crawford & Bangs, LLP<br>Theresa Crawford Tate<br>1290 E. Center Court Dr.<br>Covina, CA 91724-3600 | | | For Notice Purposes Only | | | | 0.00 |
| Sterling Corporation<br>Attn: Corporate Officer<br>340 W. 26th St., #1<br>National City, CA 91950-8743 | | | Trade | | | | $30,000.00 |
| Steven Gaffney Architecture<br>Attn: Corporate Officer<br>305 W. Fourth St.<br>Santa Ana, CA 92701 | | | For Notice Purposes Only | | | | $0.00 |
| Stone Brewing<br>Attn: Corporate Officer<br>1999 Citracado Parkway<br>Escondido, CA 92029 | | | Trade | | | | $1,726.70 |

Sheet no. 63 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Stuart Dean Co., Inc. Attn: Corporate Officer P.O. Box 10369 Newark, NJ 07193-0369 | | | Trade | | | | $27,448.10 |
| Stuart-Dean Co., Inc. c/o Victor L. Gammill, Esq. 3700 Campul Dr., #201 Newport Beach, CA 92660-2603 | | | For notice purposes only | | | | 0.00 |
| Superior Door Attn: Corporate Officer P.O. Box 1386 El Cajon, CA 92022 | | | 11/18/08 - Trade | | | | $26,800.00 |
| Superior Interiors Attn: Robert Lockwood P.O. Box 2260 Escondido, CA 92033 | | | 02/23/09, 03/05/09, 03/13/09, 03/04/09, 03/24/09, 03/30/09 - Trade | | | | $13,832.14 |
| Supply Centre Attn: Corporate Officer 12930 Ventura Blvd., #580 Studio City, CA 91604 | | | Trade | | | | $647.95 |
| Surevolution Ltda NY Gallery Attn: Corporate Officer 197 Grand St., Loft 6S, Bzr F New York, NY 10013 | | | Trade | | | | $2,149.56 |
| Sweet Cheeks Baking Co. Attn: Corporate Officer 4564 Alvarado Cyn Rd., #A San Diego, CA 92120 | | | Trade | | | | $183.85 |

Sheet no. 64 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
_____                         _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Sysco San Diego<br>Attn: Corporate Officer<br>12180 Kirkham Road<br>Poway, CA 92064 | | | Trade | | | | $20,574.94 |
| Tannerhecht, Inc.<br>c/o Severson & Werson<br>One Embarcadero Center, #2600<br>San Francisco, CA 94111 | | | For Notice Purposes Only | | | | 0.00 |
| Tara Brooks<br>1399 9th Ave., # 606<br>San Diego, CA 92101 | | | Trade | | | | $400.00 |
| TCM Building Specialties<br>Attn: Corporate Officer<br>P.O. Box 297<br>El Cajon, CA 92022 | | | For Notice Purposes Only | | | | $0.00 |
| Teg Staffing, Inc.<br>Attn: Corporate Officer<br>P.O. Box 515093<br>Los Angeles, CA 90051-5093 | | | For Notice Purposes Only | | | | $0.00 |
| Teg Staffing, Inc.,<br>dba Contractors & Builders<br>c/o Lanak & Hanna<br>400 N. Tustin Ave., #120<br>Santa Ana, CA 92706-3815 | | | For Notice Purposes Only | | | | 0.00 |
| Texstyle<br>Attn: Corporate Officer<br>637 Westwood Ave.<br>River Vale, NJ 07675 | | | 02/17/09, 03/05/09 - Trade | | | | $8,349.44 |

Sheet no. 65 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                    Case No.   __8:10-bk-18667 ES__
                                    _____                                      _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| The Appointment Group<br>Attn: Corporate Officer<br>225 W. 34th St., #1414<br>New York, NY 10122 | | | Trade | | | | $545.80 |
| The Chefs Warehouse<br>Attn: Corporate Officer<br>P.O. Box 601154<br>Los Angeles, CA 90060-1154 | | | Trade | | | | $139.93 |
| The City of San Diego Water Dept<br>Attn: Authorized Agent<br>Water & Wastewater Services<br>San Diego, CA 92187-0001 | | | Trade | | | | $26,274.84 |
| The Comphy Company<br>Attn: Corporate Officer<br>7034 Portal Way, #110<br>Ferndale, WA 98248 | | | Trade | | | | $2,199.86 |
| The Fischman Law Firm PA<br>Attn: Corporate Officer<br>9200 S. Dadeland Blvd., #116<br>Miami, FL 33156 | | | 01/09/09 – Legal Fee | | | | $10,833.35 |
| The Henry Wine Group<br>Attn: Corporate Officer<br>P.O. Box 513827<br>Los Angeles, CA 90051 | | | Trade | | | | $528.00 |
| The Hospitality Guild, Ltd.<br>Attn: Managing Partner<br>4320 Atlantic Ave., #222<br>Long Beach, CA 90807 | | | Trade | | | | $3,000.00 |

Sheet no. 66 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:    **5th Avenue Partners, LLC**                                    Case No.    8:10-bk-18667 ES
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| The Madison Collection<br>Attn:  Corporate Officer<br>2632 N Miami Ave.<br>Miami, FL, 33127 | | | Trade | | | | $1,034.15 |
| The Rundown<br>Attn:  Corporate Officer<br>311 Montana Ave., #201<br>Santa Monica, CA 90403 | | | Trade | | | | $12,500.00 |
| The San Diego Union Tribune<br>Attn:  Corporate Officer<br>P.O. Box 121546<br>San Diego, CA 92112 | | | Trade | | | | $283.40 |
| The Wasserstrom Company<br>Attn:  Corporate Officer<br>Ten Central Parkway<br>Stuart, FL 34994 | | | Trade | | | | $4,975.06 |
| The Westye Group<br>Attn:  Corporate Officer<br>P.O. Box 100683<br>Pasadena, CA 91189-0683 | | | Trade | | | | $72,573.04 |
| Thor, Inc<br>PO Box 973421<br>Dallas, TX 75397-3421 | | | Trade | | | | 599.00 |
| ThyssenKrupp Elevator Corp<br>Attn:  Corporate Officer<br>P.O. Box 933013<br>Atlanta, GA 31193-3013 | | | Trade | | | | $9,654.84 |

Sheet no. 67 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                      Case No.   8:10-bk-18667 ES
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| TK Enterprise<br>Attn:  Corporate Officer<br>6365 Glidden St.<br>San Diego, CA 92111 | | | Trade | | | | $971.00 |
| TNG Worldwide<br>23200 Haggarty Rd<br>Dept 2305<br>Farmington Hills, MI 48335 | | | Trade | | | | 611.07 |
| Torn Ranch<br>Attn:  Corporate Officer<br>23-B Pimentel Court<br>Novato, CA 94949 | | | Trade | | | | $2,872.40 |
| Toshma Brown<br>645 Ash St.,<br>San Diego, CA 92101 | | | Trade | | | | $558.68 |
| Tour Connection, Inc.<br>Attn:  Corporate Officer<br>125 Walnut<br>Rochester, MI 48307 | | | Trade | | | | $760.16 |
| Townsend<br>Attn: Cheryl<br>2 Dominion Ct<br>Rancho Mirage, CA 92270 | | | Trade | | | X | $120,393.60 |
| Travel and Transport<br>Attn:  Corporate Officer<br>2120 S. 72nd St.<br>Omaha, NE 68124 | | | Trade | | | | $20.61 |

Sheet no. 68 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                      Case No.   8:10-bk-18667 ES
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Travel Dynamics Group<br>Attn: Corporate Officer<br>7590 Fay Ave., #204<br>La Jolla, CA 92037 | | | Trade | | | | $240.70 |
| Travelscream<br>Attn: Corporate Officer<br>P.O. Box 2270<br>Edwards, CO 81632 | | | Trade | | | | $685.75 |
| Triple R<br>Attn: Corporate Officer<br>40575 Calif. Oaks, #D-2, #199<br>Murrieta, CA 92562 | | | 11/11/08, 12/10/08, 12/29/08 - Trade | | | | $9,100.00 |
| Turner Construction Co.<br>c/o Packar & Abramson PC<br>20 Pacifica, #260<br>Irvine, CA 92618 | | | For Notice Purposes Only | | | | 0.00 |
| Tuttle Publishing<br>Attn: Corporate Officer<br>364 Innovation Dr.<br>N. Claredon, VT 05759-9436 | | | Trade | | | | $139.53 |
| Twentieth Modern Frnshgs & Dsgn<br>Attn: Corporate Officer<br>8057 Beverly Blvd.<br>Los Angles, CA 90048 | | | For Notice Purposes Only | | | | $0.00 |
| Ty Group<br>Attn: Ricardo Angulo<br>10800 NW 103rd St., #1<br>Miami, FL 33178 | | | Trade | | | | $13,489.16 |

Sheet no. 69 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                    Case No.   8:10-bk-18667 ES
_____                        _____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| U.S. Health Works<br>Attn:  Corporate Officer<br>P.O. Box 50042<br>Los Angeles, CA 90074 | | | Trade | | | | $40.00 |
| Ultimediam Multimedia<br>Attn:  Corporate Officer<br>4295 St. George St.<br>Vancouver, BC V5V 4A3<br>Canada | | | For Notice Purposes Only | | | | $0.00 |
| Unifocus Texas, LP<br>Attn:  Managing Partner<br>2455 McIver Lane<br>Carrollton, TX 75006 | | | Trade | | | | $1,097.32 |
| Upholstery by Knox<br>Attn:  Corporate Officer<br>7586 Clairemont Mesa Blvd.<br>San Diego, CA 92111 | | | Trade | | | | $352.91 |
| UPS<br>Attn:  Corporate Officer<br>P.O. Box 894820<br>Los Angeles, CA 90189-4820 | | | Trade | | | | $49.17 |
| Urban Real Estate Svcs., Inc.<br>Attn:  Corporate Officer<br>620 First Ave.<br>San Diego, CA 92101 | | | 07/14/09, 08/14/09, 09/14/09 - Trade | | | | $12,000.00 |
| US Food Service<br>Attn:  Corporate Officer<br>P.O. Box 100131<br>Pasadena, CA 91189-0131 | | | Trade | | | | $2,478.62 |

Sheet no. 70 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                          Case No.   8:10-bk-18667 ES
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| US Grant<br>Attn:  Corporate Officer<br>326 Broadway<br>San Diego, CA 92101 | | | Trade | | | | $75.00 |
| USA Today<br>Attn:  Corporate Officer<br>305 Seaboard Ln, #301<br>Franklin, TN 37067 | | | Trade | | | | $618.54 |
| Val Huang<br>c/o Barclays<br>1120 Ave. of the Americas SU<br>New York, NY 10036 | | | Trade | | | | $20.61 |
| Verizon Business Company<br>Attn:  Corporate Officer<br>24528 Network Place<br>Chicago, IL 60673-1245 | | | Trade | | | | $7,500.00 |
| VingCard Elsafe TimeLox<br>Attn:  Stacy Pace<br>631 International Pkwy, #100<br>Richardson, TX 75081 | | | 07/03/08, 09/12/08 – Trade | | | | $27,857.85 |
| Virginia Quilting Co. Inc.<br>Attn:  Denise<br>PO Box 975/1 Northside Ind Pk<br>South Hill, VA 23970 | | | 03/20/09 - Trade | | | | $3,710.20 |
| Visual Lighting Technologies<br>Attn:  Corporate Officer<br>9 Rancho Circle<br>Lake Forest, CA 92630 | | | Trade | | | X | $110.00 |

Sheet no. 71 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.  __8:10-bk-18667 ES__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Wagstaff Worldwide<br>Attn: Corporate Officer<br>6725 Sunset Blvd., #590<br>Los Angeles, CA 90028 | | | Trade | | | | $9,246.69 |
| Waxie Sanitary Supply<br>Attn: Corporate Officer<br>P.O. Box 81006<br>San Diego, CA 92138 | | | Trade | | | | $745.16 |
| WestAir Gases & Equipment<br>Attn: Corporate Officer<br>P.O. Box 620338<br>San Diego, CA 92162-0338 | | | Trade | | | | $3,891.76 |
| Western Fire Protection, Inc.<br>Attn: Corporate Officer<br>13630 Danielson Street<br>Poway, CA 92064-6876 | | | For Notice Purposes Only | | | | $0.00 |
| WestLB AG<br>c/o Seltzer Caplan McMahon Vitek<br>Todd E. Hyatt<br>750 B. St.<br>2100 Symphony Towers<br>San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| Westye Group-West Inc.<br>dba Sub-Zero Wolf<br>c/o BuchalterNemer<br>333 Market Street, 25th Fl.<br>San Francisco, CA 94105-2126 | | | For Notice Purposes Only | | | | 0.00 |
| Whillock Contracting Inc.<br>c/o Thomas M. Finrow, Esq.<br>9131 Fletcher Parkway, #125<br>La Mesa, CA 91942 | | | For Notice Purposes Only | | | | 0.00 |

Sheet no. 72 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS #148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:   **5th Avenue Partners, LLC**                                          Case No.   8:10-bk-18667 ES
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Whillock Contracting, Inc. Attn: Corporate Officer 346 Front St. El Cajon, CA 92020 | | | For Notice Purposes Only | | | | 0.00 |
| Wine Spectator No Address Available | | | Trade | | | | 39.95 |
| Wine Warehouse Attn: Corporate Officer 6550 E Washington Blvd. Los Angeles, CA 90040 | | | Trade | | | | $144.00 |
| Wirtz Tile & Stone, Inc. Attn: Corporate Officer 7932 Armour St. San Diego, CA 92111 | | | For Notice Purposes Only | | | | $0.00 |
| Wirtz Tile & Stone, Inc. c/o Phillips Haskett & Ingwalson 701 "B" St., #1190 San Diego, CA 92101 | | | For Notice Purposes Only | | | | 0.00 |
| World Publications LLC Attn: Managing Member PO Box 406480, Atlanta, GA 30384 | | | Trade | | | | $6,000.00 |
| Wulff Corporation Attn: Corporate Officer 820 W. Washington Ave. Escondido, CA 92025 | | | For Notice Purposes Only | | | | $0.00 |

Sheet no. 73 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Y Lighting<br>Attn:  Corporate Officer<br>333 Washington Blvd., #351<br>Marina, DE 90292 | | | For Notice Purposes Only | | | | $0.00 |
| Yellow Pages Directory Service<br>Attn:  Corporate Officer<br>P.O. Box 504557<br>St. Louis, MO 63150 | | | Trade | | | | $293.00 |
| Young's Market Company<br>Attn:  Corporate Officer<br>P.O. Box 30145<br>Los Angeles, CA 90030 | | | Trade | | | | $29,050.61 |
| Yusef Tarzi<br>5700 Cowles Mtn. Blvd., #E143<br>La Mesa, CA 91942 | | | For Notice Purposes Only | | | | $0.00 |
| Zdirect, Inc.<br>Attn:  Corporate Officer<br>1920 E. Hallandale Bch Blvd., #502<br>Hallandale Beach, FL 33009 | | | Trade | | | | $1,775.00 |
| Zdzislaw Gremski<br>381 Park Avenue South<br>New York, NY 10016 | | | Trade | | | | $217.80 |
| Zephyr Express<br>Attn:  Corporate Officer<br>7100 Case Ave.<br>N. Hollywood, CA 91605 | | | Trade | | | | $34.95 |

Sheet no. 74 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#148465-v3-5thAvenue_Schedule_F.DOC

B6F (Official Form 6F) - (12/07) - Cont.

In re:  **5th Avenue Partners, LLC**                                    Case No.   8:10-bk-18667 ES
_____                          _____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | Total (Report on Summary of Schedules) | | | | $17,644,756.92 |
| | | | Portion of Schedule E Not Entitled to Priority | | | | $105,350.37 |
| | | | **GRAND TOTAL SCHEDULE F** | | | | **$17,750,107.29** |

Sheet no. 75 of 75 sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6G
(10/05)

In re: **5ᵗʰ Avenue Partners, LLC** _____     Case No.   **8:10-bk-18667 ES** _____
                    Debtor                                                      (If known)

## SCHEDULE G – EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ACE Parking<br>Attn: Corporate Officer<br>645 Ash Street<br>San Diego, CA 92101 | Guest and Employee Parking |
| ADP<br>Attn: Corporate Officer<br>One ADP Boulevard<br>Roseland, NJ 07068 | Payroll Processing |
| AFCO<br>Attn: Corporate Officer<br>3636 Camino Del Rio N., #185<br>San Diego, CA 92108 | Property and Operations Insurance Finance Agreement |
| AFLAC<br>Attn: Corporate Officer<br>1932 Wynnton Rd.<br>Colombus, GA 31999 | 100% employee funded health insurance |
| Allied Waste Services<br>Attn: Corporate Officer<br>8364 Clairemont Mesa Blvd.<br>San Diego, CA 92111 | Waste Services |
| Anthem Blue Cross<br>Attn: Corporate Officer<br>P.O. Box 54630<br>Los Angeles, CA 90054-0630 | Health Insurance |
| ARES<br>Attn: Corporate Officer<br>3750 Convoy St.<br>San Diego, CA 92111 | engine through which hotel reservations are booked |
| AT&T<br>Attn: Corporate Officer<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Office phone & DSL service |
| AT&T<br>Attn: Corporate Officer<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Hotel Phoneline & BOH Bandwidth |

Form B6G
(12/95)
MAINDOCS-#150554-v1-5thAvenue_ScheduleG.DOC

In re: __5th Avenue Partners, LLC__ _____     Case No. __8:10-bk-18667 ES__ _____
                        Debtor                                                                    (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| AT&T Mobile<br>Attn: Corporate Officer<br>One AT&T Way<br>Bedminster, NJ 07921-0752 | Blackberry's for Hotel Mgmt Staff |
| Bailey Gardiner<br>Attn: Corporate Officer<br>3785 Sixh Avenue, #200<br>San Diego, CA 92103 | Public Relations |
| Canon Lease Agreement<br>Attn: Corporate Officer<br>PO Box 4004<br>Carol Stream IL 60197 | lease agreement for the printers/copiers |
| Christine S. Johnson (Design Tec)<br>4300 Campus Drive<br>Newport Beach, CA 92660 | A nonresidential lease for 5th Avenue Partners - Newport Beach Office |
| Cox Communications<br>Attn: Corporate Officer<br>5159 Federal Blvd.<br>San Diego, CA 92105 | Bandwidth for Guestrooms & all Public Spaces |
| CVTTSI Inc.<br>Attn: Corporate Officer<br>30619 Rue Langlois<br>Rancho Palos Verdes, CA 90275 | Maintenance of Hotel IT System |
| Ecolab<br>Attn: Corporate Officer<br>PO Box 6007<br>Grand Forks, ND 58206-6007 | Pest Control Services |
| gCommerce<br>Attn: Corporate Officer<br>1912 Sidewinder Drive, #105<br>Park City, UT 84060 | marketing 5's available room inventory using travel websites |
| Gemstone Hotel & Resorts LLC<br>Attn: Managing Member<br>1912 Sidewinder Drive #104<br>Park City, UT 84060 | Accounting Software License |
| Genares<br>Attn: Corporate Officer<br>2555 SW Grapevine Pkwy, #200<br>Grapevine TX 76051 | provide representation for the booking engine |
| Go Concierge<br>Attn: Corporate Officer<br>15433 Ventura Blvd.<br>Sherman Oaks, CA 91403 | Software for concierge's to access quick information about the city |
| Guardian<br>Attn: Corporate Officer<br>P.O Box 95101<br>Chicago, IL 60694-5101 | Dental and Vision Insurance |

Form B6G
(12/95)
MAINDOCS-#150554-v1-5thAvenue_ScheduleG.DOC

In re: <u>5th **Avenue Partners, LLC**</u>                          Case No.  <u>**8:10-bk-18667 ES**</u>
                    Debtor                                                                  (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Hartford Insurance<br>Attn: Corporate Officer<br>P.O. Box 2907<br>Hartford, CT 06104-2907 | G/L and Rental Insurance |
| HotSOS [Mtech]<br>9941 W. Jessamine St.<br>Miami, FL 33157 | Allows interdepartmental communication to provide quality service to the guest |
| House of Blues San Diego, LLC<br>c/o Live Nation Atn Mindy Portillo<br>7060 Hollywood Blvd.<br>Hollywood, CA 90028 | (Lease) A nonresidential real property lease between 5th Avenue Partners & House of Blues San Diego, LLC |
| House of Blues San Diego, LLC<br>c/o Live Nation Atn Mindy Portillo<br>7060 Hollywood Blvd.<br>Hollywood, CA 90028 | (Contribution & Disbursement Agreement) 5th Avenue Partners is 50% partner of the House of Blues San Diego, LLC |
| Kaiser Permanente<br>Attn: Corporate Officer<br>File 5915<br>Los Angeles, CA 90074 | Health Insurance |
| La Colombe Torrefaction<br>Attn: Corporate Officer<br>2600 East Tioga Street<br>Philadelphia, PA 19134 | Exclusive Supply and sole source agreement for Coffee |
| LABarrington<br>Attn: Corporate Officer<br>33 West Higgins Road, #1030<br>South Barrington, IL 60010 | Automated Uniform Storage Machine |
| Life Fitness [Mass Movement]<br>Attn: Corporate Officer<br>5100 N. River Road<br>Schiller Park, IL 60176 | Fitness Equipment Lease |
| Lodgenet Interactive<br>Attn: Corporate Officer<br>3900 West Innovation Street<br>Sioux Falls, SD 57107 | provide guest rooms with various television programming features |
| Marsh Insurance<br>Attn: Corporate Officer<br>4445 Eastgate Mall, #300<br>San Diego, CA 92121 | Workers Comp Insurance via Travelers |
| Meeting Matrix<br>Attn: Corporate Officer<br>195 New Hampshire Ave., #255<br>Portsmouth, NH 03801 | software providing meeting space diagramming |
| Microfresh/Ambius<br>Attn: Corporate Officer<br>2 City Place, Beehive Ring Road<br>Gatwick A/P, W. Sussex RH6 0HA | providing ambient scenting and ordor remediation |

Form B6G
(12/95)
MAINDOCS-#150554-v1-5thAvenue_ScheduleG.DOC

In re: <u>5th **Avenue Partners, LLC**</u>

Debtor

Case No.   <u>**8:10-bk-18667 ES**</u>

(If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Micros<br>Attn: Corporate Officer<br>7031 Columbia Gateway Drive<br>Columbia MD 21046-2289 | installation, training, support services for Micros software |
| NEC Lease<br>Attn: Corporate Officer<br>300 Frank W. Burr Blvd., 7th Flr.<br>Teaneck, New Jersey 07666 | Hotel Phone system |
| Newmarket International<br>Attn: Corporate Officer<br>75 New Hampshire Ave., #300<br>Portsmouth, NH 03801 | configuration, support, training for systems outlined on Order form (Delphi) |
| NRG Energy Ctr San Diego LLC<br>Attn: Managing Member<br>901 Kettner Blvd.<br>San Diego, CA 92101 | Chilled Water Supply Agreement |
| OpenTable Client Agreement<br>Attn: Corporate Officer<br>799 Market St., #400<br>San Francisco, CA 94103 | online reservation server for Suite and Tender |
| Perscriptive Music<br>Attn: Corporate Officer<br>22020 Clarendon St., #201<br>Woodland Hills, CA 91367 | Hotel Music Channels |
| Preferrered Hotel Group<br>Attn: Corporate Officer<br>311 South Wacker Dr, #1900<br>Chicago, IL 60606 | provide marketing, sales and reservations to the Sè |
| PSAV<br>Attn: Corporate Officer<br>1700 Golf Road<br>Schaumburg, IL 60173 | equipment for wireless internet services throughout the hotel and audiovisual, staging and lighting services |
| Public Storage<br>Attn: Corporate Officer<br>5175 Pacific Hwy<br>San Diego, CA 92110 | rental agreement |
| Radiant Services Corp.<br>Attn: Corporate Officer<br>651 West Knox St.<br>Gardena CA 90248 | laundry services for guestroom linens & towels |
| San Diego Valet<br>Attn: Corporate Officer<br>PO Box 927722<br>San Diego, CA 92192 | Dry Cleaning Services for staff uniforms |
| SCCS Maintenance Agreement<br>Attn: Corporate Officer<br>742 Genevieve, #D<br>Solana Beach, CA 92075 | copier maintenance agreement |

Form B6G
(12/95)
MAINDOCS-#150554-v1-5thAvenue_ScheduleG.DOC

In re: 5th **Avenue Partners, LLC**         Case No. **8:10-bk-18667 ES**
      Debtor                                                      (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCCS Rental Agreement<br>Attn: Corporate Officer<br>742 Genevieve, #D<br>Solana Beach, CA 92075 | copier rental agreement |
| SDD Inc.<br>Attn: Corporate Officer<br>800-A NW 17th Ave.<br>Delray Beach, FL 33445 | SDD's Jazz Enterprise manages call accounting revenues |
| Se San Diego Hotel, LLC<br>Attn: Managing Member<br>4300 Campus Drive<br>Newport Beach, CA 92660 | Hotel Management Agreement |
| Sectran<br>Attn: Corporate Officer<br>P.O. Box 227267<br>Los Angeles, CA 90022 | armored truck agreement |
| Shift4<br>Attn: Corporate Officer<br>1491 Center Crossing Rd.<br>Las Vegas, NV 89144 | Credit card processing enterprise payment interface |
| Simnsa<br>Attn: Corporate Officer<br>333 H St., #6040<br>Chula Vista, CA 91910 | Mexico Related Health Insurance |
| Spasoft/Springer Miller<br>Attn: Corporate Officer<br>PO Box 1547/782 Mountain Rd.<br>Stowe, VT 05672 | installation, training, support services for Spasoft software |
| STFB, LLC<br>Attn: Managing Member<br>1047 5th Avenue<br>San Diego, CA 92101 | A nonresidential lease between 5th Avenue Partners & STFB, LLC. Lease for Suite & Tender Bar Lounge, & Restaurant |
| STFB, LLC<br>Attn: Managing Member<br>1047 5th Avenue<br>San Diego, CA 92101 | Facilities management agreement. Interfaces with STFB, LLC & 5th Avenue Partners lease agreement |
| ThyssenKrupp Elevator<br>1965 Gillespie Way, #101<br>El Cajon, CA 92020 | elevator service contract |
| Tom Benjamin<br>519 30th Street<br>Newport Beach, CA 92663 | Employment Contract |
| USA Today<br>Attn: Corporate Officer<br>18 Centerpointe Dr., #110<br>La Palma CA 90623 | Delivery of USA today |

Form B6G
(12/95)
MAINDOCS-#150554-v1-5thAvenue_ScheduleG.DOC

In re: 5th **Avenue Partners, LLC** _____          Case No.   **8:10-bk-18667 ES** _____
                          Debtor                                                                              (If known)

## * <u>FOOTNOTE TO SCHEDULE G</u>

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor. **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.** The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract." Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement. In fact, an agreement entitled "lease" may constitute a security agreement.

Form B6G
(12/95)
MAINDOCS-#150554-v1-5thAvenue_ScheduleG.DOC

Form B6H
(10/05)

In re: **5th Avenue Partners, LLC**                              Case No.    **8:10-bk-18667 ES**
_____                                    _____
                                                                                   (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signors. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.Bankr.P. 1007(m).

☒  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Page 1 of 1

Form B6G
(12/95)
MAINDOCS-#150154-v2-5thAveScheduleHfromClient.DOC

Form B6 Dec - (Rev. 10/05)                                                      2005 USBC, Central District of California

In re:
5ᵀᴴ AVENUE PARTNERS, LLC                                    Case No.
                                                                    8:10-bk-18667 ES

                                              Debtor                                                        (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES
### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____
sheets, and that they are true and correct to the best of my knowledge, information and belief.

(Total shown on summary page plus 1)

Date _____          Signature: _____
                                                        Debtor

Date _____          Signature: _____
                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER
(See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____                    _____
Printed or Typed Name of Bankruptcy Petition Preparer         Social Security No.
                                                              (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
Address

X_____                    _____
Signature of Bankruptcy Petition Preparer                     Date

Name and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. §110; 18 U.S.C. §156.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, John Bailey, the Vice President of PHC Dallas, LLC, the Chief Restructuring Officer of 5ᵀᴴ Avenue Partners, LLC, the limited liability company named as debtor in this case, declare under penalty of perjury, that I have read the foregoing summary and schedules, consisting of __115__ sheets, and that they are true and correct to the best of my knowledge, information and belief

Date   August 20, 2010          Signature: _____
                                            John Bailey,
                                            Print or type name of individual signing on behalf of debtor

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.*
*18 U.S.C. §§ 152 and 3571*

MAINDOCS-#61171-v1-Declaration_Concerning_Schedules.DOC